**Western Rise Final Plan**

| Category | Vendor | 8/1/2024 | 9/1/2024 | 10/1/2024 | 11/1/2024 | 12/1/2024 |
|---|---|---|---|---|---|---|
| | *ECOMM GROSS SALES* | | | | | |
| | *ECOMM MARKDOWNS* | | | | | |
| | *ECOMM RETURNS* | | | | | |
| **Inflows** | Weekly Sales plan - Net E Comm | $ 258,014 | $ 300,000 | $ 350,000 | $ 400,000 | $ 300,000 |
| | Shipping Revenues | $8,869 | $10,500 | $12,250 | $14,000 | $10,500 |
| | Sales Tax Collected | $12,900.70 | $15,000.00 | $17,500.00 | $20,000.00 | $15,000.00 |
| | **Total Inflows** | **$279,783.70** | **$325,500.00** | **$379,750.00** | **$434,000.00** | **$325,500.00** |
| **Outflows** | | | | | | |
| | Greenline Community Ventures | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 | $15,000.00 |
| | Greenline DIP | | | | $10,000.00 | $10,000.00 |
| Legal Fees | Catalyst, Kutner | 0 | | | | |
| Merchant Fee | Shopify (transaction fee) | $3,750.00 | $7,500.00 | $8,750.00 | $10,000.00 | $7,500.00 |
| Inventory, Warehousing & Logist | All Fulfilment (Shiphero / Rock - @18%) | $27,000.00 | $54,000.00 | $63,000.00 | $72,000.00 | $54,000.00 |
| Inventory, Warehousing & Logist | Flexport - 11% (HK) (+ integration fee) | | | | | |
| Inventory, Warehousing & Logist | FLEXPORT FULFILLMENT (12%) (US) | | | | | |
| Inventory, Warehousing & Logist | FLEXPORT INTEGRATION FEE (ONE TIME) | | | | | $10,000.00 |
| Inventory, Warehousing & Logist | Returns (Loop + Refurb) | | | | | |
| Product | Cost Of Goods (non-core, non TSG) | | $46,474.00 | $25,000.00 | $46,474.00 | |
| PO Inventory | Raw Materials | | $199,771.20 | $49,266.00 | | |
| PO Inventory | Finished Goods | | | | | |
| Product | Resource/Supply Chain Management | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| Marketing | All Digital Marketing (TBC - Meta, Google) | $50,000.00 | $50,000.00 | $50,000.00 | $65,000.00 | $54,000.00 |
| Marketing | Klaviyo Inc (emails) - monthly auto draw 2( | $2,180.00 | $2,180.00 | $2,180.00 | $2,180.00 | $2,180.00 |
| Marketing | Impact Radius/Tech - monthly Fee | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |

| Category | Vendor | 8/1/2024 | 9/1/2024 | 10/1/2024 | 11/1/2024 | 12/1/2024 |
|---|---|---|---|---|---|---|
| Marketing | Rebranding Project | | | | | |
| Travel and entertainment | | | | | | |
| | | | | | | |
| Office & Admin | Dropbox - auto draw 5th | $225.00 | $225.00 | $225.00 | $225.00 | $225.00 |
| Office & Admin | Groman Wintercrown, Inc. | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 |
| Office & Admin | Utilities | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 |
| Office & Admin | Tech Stack (Shopify, Georgias, Slack, Googl | $13,000.00 | $13,000.00 | $13,000.00 | $13,000.00 | $13,000.00 |
| Office & Admin | Insurance | $188.00 | $188.00 | $188.00 | $188.00 | $188.00 |
| Office & Admin | Northbeam - monthly auto draw 5th | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 |
| Office & Admin | Sales Tax Due | $7,500.00 | $11,250.00 | $13,750.00 | $32,500.00 | $17,500.00 |
| Office & Admin | Windham Brannon | $4,300.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 |
| | | | | | | |
| *Customer Experience- Software s* | Siena Labs (CX) | $4,500.00 | | | $4,500.00 | $1,500.00 |
| Customer Experience | CX Team | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 |
| Customer Experience- Software : | Partner Hero (CX) | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| | | | | | | |
| Salaries | Tom Matthesen contractor fee | $5,000.00 | $5,000.00 | | | |
| Salaries | Upwork (Creative, Design, website) | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 |
| Salaries | Muhammad Farooq - budgeted $5000 mor | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| Salaries | Pinto Consulting | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 |
| Salaries | Overpass Consulting (new model process and costing) | | $3,000.00 | $3,000.00 | $3,000.00 | $5,000.00 |
| Salaries | Planner | | | | | |
| Salaries | Taylor Wingerter - monthly $2000 | $2,500.00 | $2,500.00 | $2,500.00 | $2,000.00 | $2,000.00 |
| Salaries | TriNet - Payroll monthly @ $28k to $38k to | $32,000.00 | $32,000.00 | $37,000.00 | $37,000.00 | $37,000.00 |
| Salaries | Janine Maza- Affiliate | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 |
| Salaries | Tetiana Mykhailyk- SEO Content | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Salaries | Angela Gargarutea- Social | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 |
| Salaries | Axle Ivan Andres- Email | $550.00 | $550.00 | $550.00 | $550.00 | $550.00 |
| Salaries | Cheska Yee- Admin & Reporting | $320.00 | $320.00 | $320.00 | $320.00 | $320.00 |
| | Total Outflows | **$203,813.00** | **$482,258.20** | **$323,029.00** | **$353,237.00** | **$269,263.00** |

**Unsecured Plan Payments**
Subchapter V Trustee
Pre-confirmation attorney fees

| Category | Vendor | 8/1/2024 | 9/1/2024 | 10/1/2024 | 11/1/2024 | 12/1/2024 |
|---|---|---|---|---|---|---|
| IRS | | | | | | |
| Ohio | | | | | | |
| Washington | | | | | | |
| General Unsecureds | | | | | | |
| Total Plan Payments | | | | | | |
| | | | | | | |
| Summary Cashflow | | | | | | |
| Opening Balance | | $45,000.00 | $120,970.70 | $314,212.50 | $370,933.50 | $451,696.50 |
| Total Inflow | | $279,783.70 | $325,500.00 | $379,750.00 | $434,000.00 | $325,500.00 |
| Total Outflow | | $203,813.00 | $482,258.20 | $323,029.00 | $353,237.00 | $269,263.00 |
| Capital Infusion | | | $350,000.00 | | | |
| Closing Balance | | $120,970.70 | $314,212.50 | $370,933.50 | $451,696.50 | $507,933.50 |

*Summary Expenses*

*Interest Expense*

*Legal Fees*

*Merchant Fee*

*Inventory, Warehousing & Logistics*

*Product*

*PO Inventory*

*Marketing*

*Travel and entertainment*

*Office & Admin*

*Customer Experience*

*Customer Experience- Software support*

*Salaries*

**Western Rise Final Plan**

| Category | Vendor | 1/1/2025 | 2/1/2025 | 3/1/2025 | Q1 | 4/1/2025 |
|---|---|---|---|---|---|---|
| | *ECOMM GROSS SALES* | *$650,814* | *$534,779* | *$708,928* | *$1,894,520* | *$611,323* |
| | *ECOMM MARKDOWNS* | *$116,561* | *$103,503* | *$174,800* | *$394,863* | *$155,115* |
| | *ECOMM RETURNS* | *$267,127* | *$194,074* | *$133,532* | *$594,733* | *$91,242* |
| **Inflows** | Weekly Sales plan - Net E Comm | $267,127 | $237,202 | $400,596 | $904,924 | $364,967 |
| | Shipping Revenues | $9,349 | $8,302 | $14,021 | | $12,774 |
| | Sales Tax Collected | $13,356.33 | $11,860.08 | $20,029.80 | | $18,248.33 |
| | Total Inflows | **$289,832.36** | **$257,363.82** | **$434,646.61** | | **$395,988.74** |
| **Outflows** | | | | | | |
| | Greenline Community Ventures | $16,438.00 | $16,438.00 | $16,438.00 | | $16,438.00 |
| | Greenline DIP | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | | $ 10,000.00 |
| Legal Fees | Catalyst, Kutner | $1,000.00 | $1,000.00 | $1,000.00 | | $1,000.00 |
| Merchant Fee | Shopify (transaction fee) | $6,678.16 | $5,930.04 | $10,014.90 | | $9,124.16 |
| Inventory, Warehousing & Logist | All Fulfilment (Shiphero / Rock - @18%) | $40,870.37 | $36,291.86 | $61,291.18 | | $42,701.09 |
| Inventory, Warehousing & Logist | Flexport - 11% (HK) (+ integration fee) | $4,907.59 | $4,413.83 | $7,109.83 | | $14,551.21 |
| Inventory, Warehousing & Logist | FLEXPORT FULFILLMENT (12%) (US) | | | | | $2,189.80 |
| Inventory, Warehousing & Logist | FLEXPORT INTEGRATION FEE (ONE TIME) | | | | | |
| Inventory, Warehousing & Logist | Returns (Loop + Refurb) | $39,283 | $28,540 | $19,637 | | $13,418 |
| Product | Cost Of Goods (non-core, non TSG) | | | | | |
| PO Inventory | Raw Materials | $9,366.80 | | $168,638.00 | | |
| PO Inventory | Finished Goods | $93,668.00 | | $128,300.00 | | |
| Product | Resource/Supply Chain Management | $5,000.00 | $5,000.00 | $8,000.00 | | $5,000.00 |
| Marketing | All Digital Marketing (TBC - Meta, Google) | $48,082.79 | $42,696.30 | $68,101.31 | | $62,044.32 |
| Marketing | Klaviyo Inc (emails) - monthly auto draw 2( | $2,180.00 | $2,180.00 | $2,180.00 | | $2,180.00 |
| Marketing | Impact Radius/Tech - monthly Fee | $5,000.00 | $5,000.00 | $5,000.00 | | $5,000.00 |

| Category | Vendor | 1/1/2025 | 2/1/2025 | 3/1/2025 | Q1 | 4/1/2025 |
|---|---|---|---|---|---|---|
| Marketing | Rebranding Project | | | | | |
| Travel and entertainment | | | | | | |
| | | | | | | |
| Office & Admin | Dropbox - auto draw 5th | $225.00 | $225.00 | $225.00 | | $225.00 |
| Office & Admin | Groman Wintercrown, Inc. | $2,500.00 | $2,500.00 | $2,500.00 | | $2,500.00 |
| Office & Admin | Utilities | $700.00 | $700.00 | $700.00 | | $700.00 |
| Office & Admin | Tech Stack (Shopify, Georgias, Slack, Googl | $13,000.00 | $13,000.00 | $13,000.00 | | $13,000.00 |
| Office & Admin | Insurance | $188.00 | $188.00 | $188.00 | | $188.00 |
| Office & Admin | Northbeam - monthly auto draw 5th | $1,500.00 | $1,500.00 | $1,500.00 | | $1,500.00 |
| Office & Admin | Sales Tax Due | $13,356.33 | $11,860.08 | $20,029.80 | | $18,248.33 |
| Office & Admin | Windham Brannon | $3,500.00 | $3,500.00 | $3,500.00 | | $3,500.00 |
| | | | | | | |
| Customer Experience- Software s | Siena Labs (CX) | $1,500.00 | $1,500.00 | $1,500.00 | | $1,500.00 |
| Customer Experience | CX Team | $2,500.00 | $2,500.00 | $2,500.00 | | $2,500.00 |
| Customer Experience- Software : | Partner Hero (CX) | $1,000.00 | $1,000.00 | $1,000.00 | | $1,000.00 |
| | | | | | | |
| Salaries | Tom Matthesen contractor fee | | | | | |
| Salaries | Upwork (Creative, Design, website) | $2,500.00 | $2,500.00 | $2,500.00 | | $2,500.00 |
| Salaries | Muhammad Farooq - budgeted $5000 mor | $5,000.00 | $5,000.00 | $5,000.00 | | $5,000.00 |
| Salaries | Pinto Consulting | $8,000.00 | $8,000.00 | $8,000.00 | | $8,000.00 |
| Salaries | Overpass Consulting (new model process a | $5,000.00 | $5,000.00 | $5,000.00 | | $5,000.00 |
| Salaries | Planner | | | | | |
| Salaries | Taylor Wingerter - monthly $2000 | $2,000.00 | $2,000.00 | $2,000.00 | | $2,000.00 |
| Salaries | TriNet - Payroll monthly @ $28k to $38k tc | $37,000.00 | $37,000.00 | $37,000.00 | | $37,000.00 |
| Salaries | Janine Maza- Affiliate | $500.00 | $500.00 | $500.00 | | $500.00 |
| Salaries | Tetiana Mykhailyk- SEO Content | $1,000.00 | $1,000.00 | $1,000.00 | | $1,000.00 |
| Salaries | Angela Gargarutea- Social | $600.00 | $600.00 | $600.00 | | $600.00 |
| Salaries | Axle Ivan Andres- Email | $550.00 | $550.00 | $550.00 | | $550.00 |
| Salaries | Cheska Yee- Admin & Reporting | $320.00 | $320.00 | $320.00 | | $320.00 |
| | Total Outflows | **$384,914.36** | **$258,433.42** | **$614,823.08** | | **$290,977.80** |
| | | | | | | |
| **Unsecured Plan Payments** | | | | | | |
| Subchapter V Trustee | | 3500 | 0 | 0 | | 0 |
| Pre-confirmation attorney fees | | 0 | 0 | 0 | | 0 |

| Category | Vendor | 1/1/2025 | 2/1/2025 | 3/1/2025 | Q1 | 4/1/2025 |
|---|---|---|---|---|---|---|
| IRS | | 1400 | 0 | 0 | | 0 |
| Ohio | | 2102.16 | 0 | 0 | | 0 |
| Washington | | 3270.79 | 0 | 0 | | 0 |
| General Unsecureds | | 0 | 0 | 0 | | 0 |
| Total Plan Payments | | 10272.95 | 0 | 0 | | 0 |
| | | | | | | |
| Summary Cashflow | | | | | | |
| Opening Balance | | $507,933.50 | $402,578.54 | $401,508.94 | | $221,332.48 |
| Total Inflow | | $289,832.36 | $257,363.82 | $434,646.61 | | $395,988.74 |
| Total Outflow | | $395,187.31 | $258,433.42 | $614,823.08 | | $290,977.80 |
| Capital Infusion | | | | | | |
| Closing Balance | | $402,578.54 | $401,508.94 | $221,332.48 | | $326,343.41 |

| Summary Expenses | | 1/1/2025 | 2/1/2025 | 3/1/2025 | | 4/1/2025 |
|---|---|---|---|---|---|---|
| *Interest Expense* | | *$0* | *$0* | *$0* | | *$0* |
| *Legal Fees* | | *$1,000* | *$1,000* | *$1,000* | | *$1,000* |
| *Merchant Fee* | | *$6,678* | *$5,930* | *$10,015* | | *$9,124* |
| *Inventory, Warehousing & Logistics* | | *$85,061* | *$69,246* | *$88,038* | | *$72,860* |
| *Product* | | *$5,000* | *$5,000* | *$8,000* | | *$5,000* |
| *PO Inventory* | | *$103,035* | *$0* | *$296,938* | | *$0* |
| *Marketing* | | *$55,263* | *$49,876* | *$75,281* | | *$69,224* |
| *Travel and entertainment* | | *$0* | *$0* | *$0* | | *$0* |
| *Office & Admin* | | *$34,969* | *$33,473* | *$41,643* | | *$39,861* |
| *Customer Experience* | | *$2,500* | *$2,500* | *$2,500* | | *$2,500* |
| *Customer Experience- Software support* | | *$2,500* | *$2,500* | *$2,500* | | *$2,500* |
| *Salaries* | | *$62,470* | *$62,470* | *$62,470* | | *$62,470* |

**Western Rise Final Plan**

| Category | Vendor | 5/1/2025 | 6/1/2025 | Q2 | 7/1/2025 | 8/1/2025 |
|---|---|---|---|---|---|---|
| | *ECOMM GROSS SALES* | *$708,889* | *$465,989* | *$1,786,202* | *$348,479* | *$423,801* |
| | *ECOMM MARKDOWNS* | *$179,871* | *$118,239* | *$453,225* | *$84,231* | *$102,437* |
| | *ECOMM RETURNS* | *$105,804* | *$69,550* | *$266,595* | *$66,062* | *$80,341* |
| **Inflows** | Weekly Sales plan - Net E Comm | $423,214 | $278,201 | $1,066,382 | $198,186 | $241,023 |
| | Shipping Revenues | $14,813 | $9,737 | | $6,937 | $8,436 |
| | Sales Tax Collected | $21,160.72 | $13,910.03 | | $9,909.30 | $12,051.13 |
| | Total Inflows | **$459,187.69** | **$301,847.69** | | **$215,031.83** | **$261,509.52** |
| **Outflows** | | | | | | |
| | Greenline Community Ventures | $16,438.00 | $16,438.00 | | $16,438.00 | $16,438.00 |
| | Greenline DIP | $ 15,000.00 | $ 15,000.00 | | $ 15,000.00 | $ 15,000.00 |
| Legal Fees | Catalyst, Kutner | $1,000.00 | $1,000.00 | | $1,000.00 | $1,000.00 |
| Merchant Fee | Shopify (transaction fee) | $10,580.36 | $6,955.02 | | $4,954.65 | $6,025.56 |
| Inventory, Warehousing & Logist | All Fulfilment (Shiphero / Rock - @18%) | $49,516.09 | $32,549.47 | | $23,187.76 | $28,199.64 |
| Inventory, Warehousing & Logist | Flexport - 11% (HK) (+ integration fee) | $16,793.76 | $11,210.72 | | $8,130.16 | $9,779.37 |
| Inventory, Warehousing & Logist | FLEXPORT FULFILLMENT (12%) (US) | $2,539.29 | $1,669.20 | | $1,189.12 | $1,446.14 |
| Inventory, Warehousing & Logist | FLEXPORT INTEGRATION FEE (ONE TIME) | | | | | |
| Inventory, Warehousing & Logist | Returns (Loop + Refurb) | $15,559 | $10,228 | | $9,715 | $11,815 |
| Product | Cost Of Goods (non-core, non TSG) | | | | | |
| PO Inventory | Raw Materials | $147,242.00 | | | $144,447.19 | |
| PO Inventory | Finished Goods | $54,740.00 | | | | |
| Product | Resource/Supply Chain Management | $5,000.00 | $5,000.00 | | $5,000.00 | $5,000.00 |
| Marketing | All Digital Marketing (TBC - Meta, Google) | $63,482.17 | $55,640.13 | | $39,637.20 | $40,973.84 |
| Marketing | Klaviyo Inc (emails) - monthly auto draw 2( | $2,180.00 | $2,180.00 | | $2,180.00 | $2,180.00 |
| Marketing | Impact Radius/Tech - monthly Fee | $5,000.00 | $5,000.00 | | $5,000.00 | $5,000.00 |

| Category | Vendor | 5/1/2025 | 6/1/2025 | Q2 | 7/1/2025 | 8/1/2025 |
|---|---|---|---|---|---|---|
| Marketing | Rebranding Project | | | | | |
| Travel and entertainment | | | | | | |
| | | | | | | |
| Office & Admin | Dropbox - auto draw 5th | $225.00 | $225.00 | | $225.00 | $225.00 |
| Office & Admin | Groman Wintercrown, Inc. | $2,500.00 | $2,500.00 | | $2,500.00 | $2,500.00 |
| Office & Admin | Utilities | $700.00 | $700.00 | | $700.00 | $700.00 |
| Office & Admin | Tech Stack (Shopify, Georgias, Slack, Googl | $13,000.00 | $13,000.00 | | $13,000.00 | $13,000.00 |
| Office & Admin | Insurance | $188.00 | $188.00 | | $188.00 | $188.00 |
| Office & Admin | Northbeam - monthly auto draw 5th | $1,500.00 | $1,500.00 | | $1,500.00 | $1,500.00 |
| Office & Admin | Sales Tax Due | $21,160.72 | $13,910.03 | | $9,909.30 | $12,051.13 |
| Office & Admin | Windham Brannon | $3,500.00 | $3,500.00 | | $3,500.00 | $3,500.00 |
| | | | | | | |
| *Customer Experience- Software s* | Siena Labs (CX) | $1,500.00 | $1,500.00 | | $1,500.00 | $1,500.00 |
| Customer Experience | CX Team | $2,500.00 | $2,500.00 | | $2,500.00 | $2,500.00 |
| Customer Experience- Software : | Partner Hero (CX) | $1,000.00 | $1,000.00 | | $1,000.00 | $1,000.00 |
| | | | | | | |
| Salaries | Tom Matthesen contractor fee | | | | | |
| Salaries | Upwork (Creative, Design, website) | $2,500.00 | $2,500.00 | | $2,500.00 | $2,500.00 |
| Salaries | Muhammad Farooq - budgeted $5000 mor | $5,000.00 | $5,000.00 | | $5,000.00 | $5,000.00 |
| Salaries | Pinto Consulting | $8,000.00 | $8,000.00 | | $8,000.00 | $8,000.00 |
| Salaries | Overpass Consulting (new model process a | $5,000.00 | $5,000.00 | | $5,000.00 | $5,000.00 |
| Salaries | Planner | | | | | |
| Salaries | Taylor Wingerter - monthly $2000 | $2,000.00 | $2,000.00 | | $2,000.00 | $2,000.00 |
| Salaries | TriNet - Payroll monthly @ $28k to $38k tc | $37,000.00 | $37,000.00 | | $37,000.00 | $37,000.00 |
| Salaries | Janine Maza- Affiliate | $500.00 | $500.00 | | $500.00 | $500.00 |
| Salaries | Tetiana Mykhailyk- SEO Content | $1,000.00 | $1,000.00 | | $1,000.00 | $1,000.00 |
| Salaries | Angela Gargarutea- Social | $600.00 | $600.00 | | $600.00 | $600.00 |
| Salaries | Axle Ivan Andres- Email | $550.00 | $550.00 | | $550.00 | $550.00 |
| Salaries | Cheska Yee- Admin & Reporting | $320.00 | $320.00 | | $320.00 | $320.00 |
| | Total Outflows | **$515,314.74** | **$265,863.54** | | **$374,871.38** | **$243,991.52** |
| | | | | | | |
| **Unsecured Plan Payments** | | | | | | |
| Subchapter V Trustee | | 0 | 0 | | 0 | 0 |
| Pre-confirmation attorney fees | | 0 | 0 | | 0 | 0 |

| Category | Vendor | 5/1/2025 | 6/1/2025 | Q2 | 7/1/2025 | 8/1/2025 |
|---|---|---|---|---|---|---|
| IRS | | 0 | 0 | | 0 | 0 |
| Ohio | | 0 | 0 | | 0 | 0 |
| Washington | | 0 | 0 | | 0 | 0 |
| General Unsecureds | | 0 | 0 | | 0 | 0 |
| Total Plan Payments | | 0 | 0 | | 0 | 0 |
| | | | | | | |
| Summary Cashflow | | | | | | |
| Opening Balance | | $326,343.41 | $270,216.36 | | $306,200.50 | $146,360.95 |
| Total Inflow | | $459,187.69 | $301,847.69 | | $215,031.83 | $261,509.52 |
| Total Outflow | | $515,314.74 | $265,863.54 | | $374,871.38 | $243,991.52 |
| Capital Infusion | | | | | | |
| Closing Balance | | $270,216.36 | $306,200.50 | | $146,360.95 | $163,878.95 |

| *Summary Expenses* | | | | | | |
|---|---|---|---|---|---|---|
| *Interest Expense* | | *$0* | *$0* | | *$0* | *$0* |
| *Legal Fees* | | *$1,000* | *$1,000* | | *$1,000* | *$1,000* |
| *Merchant Fee* | | *$10,580* | *$6,955* | | *$4,955* | *$6,026* |
| *Inventory, Warehousing & Logistics* | | *$84,408* | *$55,657* | | *$42,222* | *$51,240* |
| *Product* | | *$5,000* | *$5,000* | | *$5,000* | *$5,000* |
| *PO Inventory* | | *$201,982* | *$0* | | *$144,447* | *$0* |
| *Marketing* | | *$70,662* | *$62,820* | | *$46,817* | *$48,154* |
| *Travel and entertainment* | | *$0* | *$0* | | *$0* | *$0* |
| *Office & Admin* | | *$42,774* | *$35,523* | | *$31,522* | *$33,664* |
| *Customer Experience* | | *$2,500* | *$2,500* | | *$2,500* | *$2,500* |
| *Customer Experience- Software support* | | *$2,500* | *$2,500* | | *$2,500* | *$2,500* |
| *Salaries* | | *$62,470* | *$62,470* | | *$62,470* | *$62,470* |

**Western Rise Final Plan**

| Category | Vendor | 9/1/2025 | Q3 | 10/1/2025 | 11/1/2025 | 12/1/2025 |
|---|---|---|---|---|---|---|
| | *ECOMM GROSS SALES* | *$725,148* | *$1,497,428* | *$919,636* | *$1,528,308* | *$703,738* |
| | *ECOMM MARKDOWNS* | *$175,276* | *$361,945* | *$247,571* | *$450,128* | *$180,051* |
| | *ECOMM RETURNS* | *$137,468* | *$283,871* | *$168,016* | *$161,727* | *$157,106* |
| **Inflows** | Weekly Sales plan - Net E Comm | $412,404 | $851,612 | $504,049 | $916,452 | $366,581 |
| | Shipping Revenues | $14,434 | | $17,642 | $32,076 | $12,830 |
| | Sales Tax Collected | $20,620.18 | | $25,202.44 | $45,822.61 | $18,329.05 |
| | Total Inflows | **$447,457.83** | | **$546,892.90** | **$994,350.73** | **$397,740.29** |
| **Outflows** | | | | | | |
| | Greenline Community Ventures | $16,438.00 | | $16,438.00 | $16,438.00 | $16,438.00 |
| | Greenline DIP | $ 15,000.00 | | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 |
| Legal Fees | Catalyst, Kutner | $1,000.00 | | $1,000.00 | $1,000.00 | $1,000.00 |
| Merchant Fee | Shopify (transaction fee) | $10,310.09 | | $12,601.22 | $22,911.31 | $9,164.52 |
| Inventory, Warehousing & Logist | All Fulfilment (Shiphero / Rock - @18%) | $48,251.21 | | $27,218.63 | $49,488.42 | $19,795.37 |
| Inventory, Warehousing & Logist | Flexport - 11% (HK) (+ integration fee) | $16,377.54 | | $39,311.75 | $71,066.83 | $28,726.73 |
| Inventory, Warehousing & Logist | FLEXPORT FULFILLMENT (12%) (US) | $2,474.42 | | $3,024.29 | $5,498.71 | $2,199.49 |
| Inventory, Warehousing & Logist | FLEXPORT INTEGRATION FEE (ONE TIME) | | | | | |
| Inventory, Warehousing & Logist | Returns (Loop + Refurb) | $20,216 | | $24,708 | $23,783 | $23,104 |
| Product | Cost Of Goods (non-core, non TSG) | | | | | |
| PO Inventory | Raw Materials | $154,077.00 | | $17,312.00 | $15,752.00 | |
| PO Inventory | Finished Goods | | | $173,120.00 | $157,520.00 | |
| Product | Resource/Supply Chain Management | $5,000.00 | | $5,000.00 | $5,000.00 | $5,000.00 |
| Marketing | All Digital Marketing (TBC - Meta, Google) | $49,488.42 | | $100,809.75 | $137,467.84 | $73,316.18 |
| Marketing | Klaviyo Inc (emails) - monthly auto draw 20 | $2,180.00 | | $2,180.00 | $2,180.00 | $2,180.00 |
| Marketing | Impact Radius/Tech - monthly Fee | $5,000.00 | | $5,000.00 | $5,000.00 | $5,000.00 |

| Category | Vendor | 9/1/2025 | Q3 | 10/1/2025 | 11/1/2025 | 12/1/2025 |
|---|---|---|---|---|---|---|
| Marketing | Rebranding Project | | | | | |
| Travel and entertainment | | | | | | |
| | | | | | | |
| Office & Admin | Dropbox - auto draw 5th | $225.00 | | $225.00 | $225.00 | $225.00 |
| Office & Admin | Groman Wintercrown, Inc. | $2,500.00 | | $2,500.00 | $2,500.00 | $2,500.00 |
| Office & Admin | Utilities | $700.00 | | $700.00 | $700.00 | $700.00 |
| Office & Admin | Tech Stack (Shopify, Georgias, Slack, Googl | $13,000.00 | | $13,000.00 | $13,000.00 | $13,000.00 |
| Office & Admin | Insurance | $188.00 | | $188.00 | $188.00 | $188.00 |
| Office & Admin | Northbeam - monthly auto draw 5th | $1,500.00 | | $1,500.00 | $1,500.00 | $1,500.00 |
| Office & Admin | Sales Tax Due | $20,620.18 | | $25,202.44 | $45,822.61 | $18,329.05 |
| Office & Admin | Windham Brannon | $3,500.00 | | $3,500.00 | $3,500.00 | $3,500.00 |
| | | | | | | |
| *Customer Experience- Software s* | Siena Labs (CX) | $1,500.00 | | $1,500.00 | $1,500.00 | $1,500.00 |
| Customer Experience | CX Team | $2,500.00 | | $2,500.00 | $2,500.00 | $2,500.00 |
| Customer Experience- Software : | Partner Hero (CX) | $1,000.00 | | $1,000.00 | $1,000.00 | $1,000.00 |
| | | | | | | |
| Salaries | Tom Matthesen contractor fee | | | | | |
| Salaries | Upwork (Creative, Design, website) | $2,500.00 | | $2,500.00 | $2,500.00 | $2,500.00 |
| Salaries | Muhammad Farooq - budgeted $5000 mol | $5,000.00 | | $5,000.00 | $5,000.00 | $5,000.00 |
| Salaries | Pinto Consulting | $8,000.00 | | $8,000.00 | $8,000.00 | $8,000.00 |
| Salaries | Overpass Consulting (new model process a | $5,000.00 | | $5,000.00 | $5,000.00 | $5,000.00 |
| Salaries | Planner | | | | | |
| Salaries | Taylor Wingerter - monthly $2000 | $2,000.00 | | $2,000.00 | $2,000.00 | $2,000.00 |
| Salaries | TriNet - Payroll monthly @ $28k to $38k tc | $37,000.00 | | $37,000.00 | $37,000.00 | $37,000.00 |
| Salaries | Janine Maza- Affiliate | $500.00 | | $500.00 | $500.00 | $500.00 |
| Salaries | Tetiana Mykhailyk- SEO Content | $1,000.00 | | $1,000.00 | $1,000.00 | $1,000.00 |
| Salaries | Angela Gargarutea- Social | $600.00 | | $600.00 | $600.00 | $600.00 |
| Salaries | Axle Ivan Andres- Email | $550.00 | | $550.00 | $550.00 | $550.00 |
| Salaries | Cheska Yee- Admin & Reporting | $320.00 | | $320.00 | $320.00 | $320.00 |
| | Total Outflows | **$455,515.72** | | **$557,009.36** | **$663,012.09** | **$308,336.18** |
| | | | | | | |
| **Unsecured Plan Payments** | | | | | | |
| Subchapter V Trustee | | 0 | | 0 | 0 | 0 |
| Pre-confirmation attorney fees | | 0 | | 0 | 0 | 0 |

| Category | Vendor | 9/1/2025 | Q3 | 10/1/2025 | 11/1/2025 | 12/1/2025 |
|---|---|---|---|---|---|---|
| IRS | | 0 | | 0 | 0 | 0 |
| Ohio | | 0 | | 0 | 0 | 0 |
| Washington | | 0 | | 0 | 0 | 0 |
| General Unsecureds | | 0 | | 0 | 0 | 0 |
| Total Plan Payments | | 0 | | 0 | 0 | 0 |
| | | | | | | |
| Summary Cashflow | | | | | | |
| Opening Balance | | $163,878.95 | | $155,821.06 | $145,704.60 | $477,043.23 |
| Total Inflow | | $447,457.83 | | $546,892.90 | $994,350.73 | $397,740.29 |
| Total Outflow | | $455,515.72 | | $557,009.36 | $663,012.09 | $308,336.18 |
| Capital Infusion | | | | | | |
| Closing Balance | | $155,821.06 | | $145,704.60 | $477,043.23 | $566,447.35 |

| *Summary Expenses* | | | | | | |
|---|---|---|---|---|---|---|
| *Interest Expense* | | *$0* | | *$0* | *$0* | *$0* |
| *Legal Fees* | | *$1,000* | | *$1,000* | *$1,000* | *$1,000* |
| *Merchant Fee* | | *$10,310* | | *$12,601* | *$22,911* | *$9,165* |
| *Inventory, Warehousing & Logistics* | | *$87,319* | | *$94,263* | *$149,837* | *$73,825* |
| *Product* | | *$5,000* | | *$5,000* | *$5,000* | *$5,000* |
| *PO Inventory* | | *$154,077* | | *$190,432* | *$173,272* | *$0* |
| *Marketing* | | *$56,668* | | *$107,990* | *$144,648* | *$80,496* |
| *Travel and entertainment* | | *$0* | | *$0* | *$0* | *$0* |
| *Office & Admin* | | *$42,233* | | *$46,815* | *$67,436* | *$39,942* |
| *Customer Experience* | | *$2,500* | | *$2,500* | *$2,500* | *$2,500* |
| *Customer Experience- Software support* | | *$2,500* | | *$2,500* | *$2,500* | *$2,500* |
| *Salaries* | | *$62,470* | | *$62,470* | *$62,470* | *$62,470* |

**Western Rise Final Plan**

| | | | | |
|---|---|---|---|---|
| $ 4,750,000 | $ 16,625 | $ 237,500 | $ 5,004,125 |
| $ 5,250,000 | $ 18,375 | $ 262,500 | $ 5,530,875 |
| $ 5,500,000 | $ 19,250 | $ 275,000 | $ 5,794,250 |

| Category | Vendor | Q4 | 2025 | 1/1/2026 | 2/1/2026 | 3/1/2026 |
|---|---|---|---|---|---|---|
| | *ECOMM GROSS SALES* | *$3,151,682* | *$8,329,831* | *$845,987* | *$703,800* | *$969,622* |
| | *ECOMM MARKDOWNS* | *$877,751* | *$2,087,783* | *$196,387* | *$159,391* | *$245,588* |
| | *ECOMM RETURNS* | *$486,849* | *$1,632,048* | *$324,800* | *$244,984* | *$181,008* |
| **Inflows** | Weekly Sales plan - Net E Comm | $1,787,082 | *$4,610,000* | $324,800 | $299,425 | $543,025 |
| | Shipping Revenues | | *$161,350* | $11,368 | $10,480 | $19,006 |
| | Sales Tax Collected | | *$230,500* | $16,240.00 | $14,971.25 | $27,151.25 |
| | Total Inflows | | *$5,001,850* | $352,408.00 | $324,876.13 | $589,182.13 |
| **Outflows** | | | | | | |
| | Greenline Community Ventures | | **$197,256.00** | $16,438.00 | $16,438.00 | $16,438.00 |
| | Greenline DIP | | $ 160,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 |
| Legal Fees | Catalyst, Kutner | | *$12,000* | $1,000.00 | $1,000.00 | $1,000.00 |
| Merchant Fee | Shopify (transaction fee) | | *$115,250* | $8,120.00 | $7,485.63 | $13,575.63 |
| Inventory, Warehousing & Logist | All Fulfilment (Shiphero / Rock - @18%) | | *$459,361* | | | |
| Inventory, Warehousing & Logist | Flexport - 11% (HK) (+ integration fee) | | *$232,379* | $27,296.00 | $25,202.56 | $45,299.56 |
| Inventory, Warehousing & Logist | FLEXPORT FULFILLMENT (12%) (US) | | *$22,230* | $1,948.80 | $1,796.55 | $3,258.15 |
| Inventory, Warehousing & Logist | FLEXPORT INTEGRATION FEE (ONE TIME) | | *$0* | | | |
| Inventory, Warehousing & Logist | Returns (Loop + Refurb) | | *$240,007* | $47,765 | $36,027 | $26,619 |
| Product | Cost Of Goods (non-core, non TSG) | | *$0* | | | |
| PO Inventory | Raw Materials | | **$656,835** | $134,271.19 | $16,049.69 | |
| PO Inventory | Finished Goods | | *$607,348* | | $160,497 | |
| Product | Resource/Supply Chain Management | | *$63,000* | $5,000.00 | $5,000.00 | $5,000.00 |
| Marketing | All Digital Marketing (TBC - Meta, Google) | | *$781,740* | $64,960.00 | $59,885.00 | $108,605.00 |
| Marketing | Klaviyo Inc (emails) - monthly auto draw 2( | | *$26,160* | $2,180.00 | $2,180.00 | $2,180.00 |
| Marketing | Impact Radius/Tech - monthly Fee | | *$60,000* | $5,000.00 | $5,000.00 | $5,000.00 |

| Category | Vendor | Q4 | 2025 | 1/1/2026 | 2/1/2026 | 3/1/2026 |
|---|---|---|---|---|---|---|
| Marketing | Rebranding Project | | | | | |
| Travel and entertainment | | | | | | |
| | | | | | | |
| Office & Admin | Dropbox - auto draw 5th | | *$2,700* | $225.00 | $225.00 | $225.00 |
| Office & Admin | Groman Wintercrown, Inc. | | *$30,000* | $2,500.00 | $2,500.00 | $2,500.00 |
| Office & Admin | Utilities | | *$8,400* | $700.00 | $700.00 | $700.00 |
| Office & Admin | Tech Stack (Shopify, Georgias, Slack, Googl | | *$156,000* | $13,000.00 | $13,000.00 | $13,000.00 |
| Office & Admin | Insurance | | *$2,256* | $188.00 | $188.00 | $188.00 |
| Office & Admin | Northbeam - monthly auto draw 5th | | *$18,000* | $1,500.00 | $1,500.00 | $1,500.00 |
| Office & Admin | Sales Tax Due | | *$230,500* | $16,240.00 | $14,971.25 | $27,151.25 |
| Office & Admin | Windham Brannon | | *$42,000* | $3,500.00 | $3,500.00 | $3,500.00 |
| | | | | | | |
| *Customer Experience- Software s* | Siena Labs (CX) | | *$18,000* | $1,500.00 | $1,500.00 | $1,500.00 |
| Customer Experience | CX Team | | *$30,000* | $2,500.00 | $2,500.00 | $2,500.00 |
| Customer Experience- Software : | Partner Hero (CX) | | *$12,000* | $1,000.00 | $1,000.00 | $1,000.00 |
| | | | | | | |
| Salaries | Tom Matthesen contractor fee | | | | | |
| Salaries | Upwork (Creative, Design, website) | | *$30,000* | $2,500.00 | $2,500.00 | $2,500.00 |
| Salaries | Muhammad Farooq - budgeted $5000 mo | | *$60,000* | $5,000.00 | $5,000.00 | $5,000.00 |
| Salaries | Pinto Consulting | | *$96,000* | $8,000.00 | $8,000.00 | $8,000.00 |
| Salaries | Overpass Consulting (new model process a | | *$60,000* | $5,000.00 | $5,000.00 | $5,000.00 |
| Salaries | Planner | | *$0* | | | |
| Salaries | Taylor Wingerter - monthly $2000 | | *$24,000* | $2,000.00 | $2,000.00 | $2,000.00 |
| Salaries | TriNet - Payroll monthly @ $28k to $38k tc | | *$444,000* | $37,000.00 | $37,000.00 | $37,000.00 |
| Salaries | Janine Maza- Affiliate | | *$6,000* | $500.00 | $500.00 | $500.00 |
| Salaries | Tetiana Mykhailyk- SEO Content | | *$12,000* | $1,000.00 | $1,000.00 | $1,000.00 |
| Salaries | Angela Gargarutea- Social | | *$7,200* | $600.00 | $600.00 | $600.00 |
| Salaries | Axle Ivan Andres- Email | | *$6,600* | $550.00 | $550.00 | $550.00 |
| Salaries | Cheska Yee- Admin & Reporting | | *$3,840* | $320.00 | $320.00 | $320.00 |
| | Total Outflows | | *$4,933,063.20* | $449,301.70 | $470,615.62 | $373,209.46 |
| | | | | | | |
| **Unsecured Plan Payments** | | | | | | |
| Subchapter V Trustee | | | | 0 | 0 | 0 |
| Pre-confirmation attorney fees | | | | 25000 | 0 | 0 |

| Category | Vendor | Q4 | 2025 | 1/1/2026 | 2/1/2026 | 3/1/2026 |
|---|---|---|---|---|---|---|
| IRS | | | | 0 | 0 | 0 |
| Ohio | | | | 0 | 0 | 0 |
| Washington | | | | 0 | 0 | 0 |
| General Unsecureds | | | | 0 | 0 | 0 |
| Total Plan Payments | | | | 25000 | 0 | 0 |
| | | | | | | |
| Summary Cashflow | | | | | | |
| Opening Balance | | | $507,933.50 | $566,447.35 | $444,553.65 | $298,814.16 |
| Total Inflow | | | $5,001,850.00 | $352,408.00 | $324,876.13 | $589,182.13 |
| Total Outflow | | | $4,933,063.20 | $474,301.70 | $470,615.62 | $373,209.46 |
| Capital Infusion | | | | | | |
| Closing Balance | | | $576,720.30 | $444,553.65 | $298,814.16 | $514,786.82 |
| | | | | | | |
| *Summary Expenses* | | | | | | |
| *Interest Expense* | | | *$0* | *$0* | *$0* | *$0* |
| *Legal Fees* | | | *$12,000* | *$1,000* | *$1,000* | *$1,000* |
| *Merchant Fee* | | | *$115,250* | *$8,120* | *$7,486* | *$13,576* |
| *Inventory, Warehousing & Logistics* | | | *$953,978* | *$77,010* | *$63,026* | *$75,177* |
| *Product* | | | *$63,000* | *$5,000* | *$5,000* | *$5,000* |
| *PO Inventory* | | | *$1,264,183* | *$134,271* | *$176,547* | *$0* |
| *Marketing* | | | *$867,900* | *$72,140* | *$67,065* | *$115,785* |
| *Travel and entertainment* | | | *$0* | *$0* | *$0* | *$0* |
| *Office & Admin* | | | *$489,856* | *$37,853* | *$36,584* | *$48,764* |
| *Customer Experience* | | | *$30,000* | *$2,500* | *$2,500* | *$2,500* |
| *Customer Experience- Software support* | | | *$30,000* | *$2,500* | *$2,500* | *$2,500* |
| *Salaries* | | | *$749,640* | *$62,470* | *$62,470* | *$62,470* |

**Western Rise Final Plan**

| Category | Vendor | Q1 | 4/1/2026 | 5/1/2026 | 6/1/2026 | Q2 |
|---|---|---|---|---|---|---|
| | *ECOMM GROSS SALES* | *$2,519,409* | *$720,415* | *$828,478* | *$522,301* | *$2,071,194* |
| | *ECOMM MARKDOWNS* | *$601,367* | *$212,915* | *$244,853* | *$154,364* | *$612,131* |
| | *ECOMM RETURNS* | *$750,792* | *$101,500* | *$116,725* | *$73,588* | *$291,813* |
| **Inflows** | Weekly Sales plan - Net E Comm | $1,167,250 | $406,000 | $466,900 | $294,350 | $1,167,250 |
| | Shipping Revenues | | $14,210 | $16,342 | $10,302 | |
| | Sales Tax Collected | | $20,300.00 | $23,345.00 | $14,717.50 | |
| | Total Inflows | | **$440,510.00** | **$506,586.50** | **$319,369.75** | |
| **Outflows** | | | | | | |
| | Greenline Community Ventures | | $16,438.00 | $16,438.00 | $16,438.00 | |
| | Greenline DIP | | $ 30,000.00 | $ 50,000.00 | | |
| Legal Fees | Catalyst, Kutner | | $1,000.00 | $1,000.00 | $1,000.00 | |
| Merchant Fee | Shopify (transaction fee) | | $10,150.00 | $11,672.50 | $7,358.75 | |
| Inventory, Warehousing & Logist | All Fulfilment (Shiphero / Rock - @18%) | | | | | |
| Inventory, Warehousing & Logist | Flexport - 11% (HK) (+ integration fee) | | $38,461.00 | $44,155.15 | $28,021.73 | |
| Inventory, Warehousing & Logist | FLEXPORT FULFILLMENT (12%) (US) | | $2,436.00 | $2,801.40 | $1,766.10 | |
| Inventory, Warehousing & Logist | FLEXPORT INTEGRATION FEE (ONE TIME) | | | | | |
| Inventory, Warehousing & Logist | Returns (Loop + Refurb) | | $14,926 | $17,165 | $10,822 | |
| Product | Cost Of Goods (non-core, non TSG) | | | | | |
| PO Inventory | Raw Materials | | $289,331.96 | | | |
| PO Inventory | Finished Goods | | $171,197 | | | |
| Product | Resource/Supply Chain Management | | $5,000.00 | $5,000.00 | $5,000.00 | |
| Marketing | All Digital Marketing (TBC - Meta, Google) | | $81,200.00 | $93,380.00 | $58,870.00 | |
| Marketing | Klaviyo Inc (emails) - monthly auto draw 2( | | $2,180.00 | $2,180.00 | $2,180.00 | |
| Marketing | Impact Radius/Tech - monthly Fee | | $5,000.00 | $5,000.00 | $5,000.00 | |

| Category | Vendor | Q1 | 4/1/2026 | 5/1/2026 | 6/1/2026 | Q2 |
|---|---|---|---|---|---|---|
| Marketing | Rebranding Project | | | | | |
| Travel and entertainment | | | | | | |
| | | | | | | |
| Office & Admin | Dropbox - auto draw 5th | | $225.00 | $225.00 | $225.00 | |
| Office & Admin | Groman Wintercrown, Inc. | | $2,500.00 | $2,500.00 | $2,500.00 | |
| Office & Admin | Utilities | | $700.00 | $700.00 | $700.00 | |
| Office & Admin | Tech Stack (Shopify, Georgias, Slack, Googl | | $13,000.00 | $13,000.00 | $13,000.00 | |
| Office & Admin | Insurance | | $188.00 | $188.00 | $188.00 | |
| Office & Admin | Northbeam - monthly auto draw 5th | | $1,500.00 | $1,500.00 | $1,500.00 | |
| Office & Admin | Sales Tax Due | | $20,300.00 | $23,345.00 | $14,717.50 | |
| Office & Admin | Windham Brannon | | $3,500.00 | $3,500.00 | $3,500.00 | |
| | | | | | | |
| *Customer Experience- Software s* | Siena Labs (CX) | | $1,500.00 | $1,500.00 | $1,500.00 | |
| Customer Experience | CX Team | | $2,500.00 | $2,500.00 | $2,500.00 | |
| Customer Experience- Software : | Partner Hero (CX) | | $1,000.00 | $1,000.00 | $1,000.00 | |
| | | | | | | |
| Salaries | Tom Matthesen contractor fee | | | | | |
| Salaries | Upwork (Creative, Design, website) | | $2,500.00 | $2,500.00 | $2,500.00 | |
| Salaries | Muhammad Farooq - budgeted $5000 mor | | $5,000.00 | $5,000.00 | $5,000.00 | |
| Salaries | Pinto Consulting | | $8,000.00 | $8,000.00 | $8,000.00 | |
| Salaries | Overpass Consulting (new model process a | | $5,000.00 | $5,000.00 | $5,000.00 | |
| Salaries | Planner | | | | | |
| Salaries | Taylor Wingerter - monthly $2000 | | $2,000.00 | $2,000.00 | $2,000.00 | |
| Salaries | TriNet - Payroll monthly @ $28k to $38k to | | $37,000.00 | $37,000.00 | $37,000.00 | |
| Salaries | Janine Maza- Affiliate | | $500.00 | $500.00 | $500.00 | |
| Salaries | Tetiana Mykhailyk- SEO Content | | $1,000.00 | $1,000.00 | $1,000.00 | |
| Salaries | Angela Gargarutea- Social | | $600.00 | $600.00 | $600.00 | |
| Salaries | Axle Ivan Andres- Email | | $550.00 | $550.00 | $550.00 | |
| Salaries | Cheska Yee- Admin & Reporting | | $320.00 | $320.00 | $320.00 | |
| | Total Outflows | | **$776,703.10** | **$361,220.49** | **$240,256.77** | |
| | | | | | | |
| **Unsecured Plan Payments** | | | | | | |
| Subchapter V Trustee | | | 0 | 0 | 0 | |
| Pre-confirmation attorney fees | | | 0 | 0 | 0 | |

| Category | Vendor | Q1 | 4/1/2026 | 5/1/2026 | 6/1/2026 | Q2 |
|---|---|---|---|---|---|---|
| IRS | | | 0 | 0 | 0 | |
| Ohio | | | 0 | 0 | 0 | |
| Washington | | | 0 | 0 | 0 | |
| General Unsecureds | | | 0 | 0 | 0 | |
| Total Plan Payments | | | 0 | 0 | 0 | |
| | | | | | | |
| Summary Cashflow | | | | | | |
| Opening Balance | | | $514,786.82 | $178,593.72 | $323,959.73 | |
| Total Inflow | | | $440,510.00 | $506,586.50 | $319,369.75 | |
| Total Outflow | | | $776,703.10 | $361,220.49 | $240,256.77 | |
| Capital Infusion | | | | | | |
| Closing Balance | | | $178,593.72 | $323,959.73 | $403,072.72 | |

| *Summary Expenses* | | | | | | |
|---|---|---|---|---|---|---|
| *Interest Expense* | | | *$0* | *$0* | *$0* | |
| *Legal Fees* | | | *$1,000* | *$1,000* | *$1,000* | |
| *Merchant Fee* | | | *$10,150* | *$11,673* | *$7,359* | |
| *Inventory, Warehousing & Logistics* | | | *$55,823* | *$64,122* | *$40,610* | |
| *Product* | | | *$5,000* | *$5,000* | *$5,000* | |
| *PO Inventory* | | | *$460,529* | *$0* | *$0* | |
| *Marketing* | | | *$88,380* | *$100,560* | *$66,050* | |
| *Travel and entertainment* | | | *$0* | *$0* | *$0* | |
| *Office & Admin* | | | *$41,913* | *$44,958* | *$36,331* | |
| *Customer Experience* | | | *$2,500* | *$2,500* | *$2,500* | |
| *Customer Experience- Software support* | | | *$2,500* | *$2,500* | *$2,500* | |
| *Salaries* | | | *$62,470* | *$62,470* | *$62,470* | |

**Western Rise Final Plan**

| Category | Vendor | 7/1/2026 | 8/1/2026 | 9/1/2026 | Q3 | 10/1/2026 |
|---|---|---|---|---|---|---|
| | *ECOMM GROSS SALES* | *$401,779* | *$443,887* | *$770,007* | *$1,615,673* | *$962,719* |
| | *ECOMM MARKDOWNS* | *$124,345* | *$112,320* | *$194,841* | *$431,506* | *$265,753* |
| | *ECOMM RETURNS* | *$69,358* | *$82,892* | *$143,792* | *$296,042* | *$174,242* |
| **Inflows** | Weekly Sales plan - Net E Comm | $208,075 | $248,675 | $431,375 | $888,125 | $522,725 |
| | Shipping Revenues | $7,283 | $8,704 | $15,098 | | $18,295 |
| | Sales Tax Collected | $10,403.75 | $12,433.75 | $21,568.75 | | $26,136.25 |
| | Total Inflows | **$225,761.38** | **$269,812.38** | **$468,041.88** | | **$567,156.63** |
| **Outflows** | | | | | | |
| | Greenline Community Ventures | $16,438.00 | $16,438.00 | $16,438.00 | | $16,438.00 |
| | Greenline DIP | | | | | |
| Legal Fees | Catalyst, Kutner | $1,000.00 | $1,000.00 | $1,000.00 | | $1,000.00 |
| Merchant Fee | Shopify (transaction fee) | $5,201.88 | $6,216.88 | $10,784.38 | | $13,068.13 |
| Inventory, Warehousing & Logist | All Fulfilment (Shiphero / Rock - @18%) | | | | | |
| Inventory, Warehousing & Logist | Flexport - 11% (HK) (+ integration fee) | $22,243.84 | $26,486.54 | $45,578.69 | | $55,124.76 |
| Inventory, Warehousing & Logist | FLEXPORT FULFILLMENT (12%) (US) | $1,248.45 | $1,492.05 | $2,588.25 | | $3,136.35 |
| Inventory, Warehousing & Logist | FLEXPORT INTEGRATION FEE (ONE TIME) | | | | | |
| Inventory, Warehousing & Logist | Returns (Loop + Refurb) | $10,200 | $12,190 | $21,146 | | $25,624 |
| Product | Cost Of Goods (non-core, non TSG) | | | | | |
| PO Inventory | Raw Materials | $152,262.06 | $14,919.02 | | | $162,412.87 |
| PO Inventory | Finished Goods | | $149,190 | | | |
| Product | Resource/Supply Chain Management | $5,000.00 | $5,000.00 | $5,000.00 | | $5,000.00 |
| Marketing | All Digital Marketing (TBC - Meta, Google) | $41,615.00 | $49,735.00 | $86,275.00 | | $104,545.00 |
| Marketing | Klaviyo Inc (emails) - monthly auto draw 2( | $2,180.00 | $2,180.00 | $2,180.00 | | $2,180.00 |
| Marketing | Impact Radius/Tech - monthly Fee | $5,000.00 | $5,000.00 | $5,000.00 | | $5,000.00 |

| Category | Vendor | 7/1/2026 | 8/1/2026 | 9/1/2026 | Q3 | 10/1/2026 |
|---|---|---|---|---|---|---|
| Marketing | Rebranding Project | | | | | |
| Travel and entertainment | | | | | | |
| | | | | | | |
| Office & Admin | Dropbox - auto draw 5th | $225.00 | $225.00 | $225.00 | | $225.00 |
| Office & Admin | Groman Wintercrown, Inc. | $2,500.00 | $2,500.00 | $2,500.00 | | $2,500.00 |
| Office & Admin | Utilities | $700.00 | $700.00 | $700.00 | | $700.00 |
| Office & Admin | Tech Stack (Shopify, Georgias, Slack, Googl | $13,000.00 | $13,000.00 | $13,000.00 | | $13,000.00 |
| Office & Admin | Insurance | $188.00 | $188.00 | $188.00 | | $188.00 |
| Office & Admin | Northbeam - monthly auto draw 5th | $1,500.00 | $1,500.00 | $1,500.00 | | $1,500.00 |
| Office & Admin | Sales Tax Due | $10,403.75 | $12,433.75 | $21,568.75 | | $26,136.25 |
| Office & Admin | Windham Brannon | $3,500.00 | $3,500.00 | $3,500.00 | | $3,500.00 |
| | | | | | | |
| *Customer Experience- Software s* | Siena Labs (CX) | $1,500.00 | $1,500.00 | $1,500.00 | | $1,500.00 |
| Customer Experience | CX Team | $2,500.00 | $2,500.00 | $2,500.00 | | $2,500.00 |
| Customer Experience- Software : | Partner Hero (CX) | $1,000.00 | $1,000.00 | $1,000.00 | | $1,000.00 |
| | | | | | | |
| Salaries | Tom Matthesen contractor fee | | | | | |
| Salaries | Upwork (Creative, Design, website) | $2,500.00 | $2,500.00 | $2,500.00 | | $2,500.00 |
| Salaries | Muhammad Farooq - budgeted $5000 mor | $5,000.00 | $5,000.00 | $5,000.00 | | $5,000.00 |
| Salaries | Pinto Consulting | $8,000.00 | $8,000.00 | $8,000.00 | | $8,000.00 |
| Salaries | Overpass Consulting (new model process a | $5,000.00 | $5,000.00 | $5,000.00 | | $5,000.00 |
| Salaries | Planner | $10,416.67 | $10,416.67 | $10,416.67 | | $10,416.67 |
| Salaries | Taylor Wingerter - monthly $2000 | $2,000.00 | $2,000.00 | $2,000.00 | | $2,000.00 |
| Salaries | TriNet - Payroll monthly @ $28k to $38k tc | $37,000.00 | $37,000.00 | $37,000.00 | | $37,000.00 |
| Salaries | Janine Maza- Affiliate | $500.00 | $500.00 | $500.00 | | $500.00 |
| Salaries | Tetiana Mykhailyk- SEO Content | $1,000.00 | $1,000.00 | $1,000.00 | | $1,000.00 |
| Salaries | Angela Gargarutea- Social | $600.00 | $600.00 | $600.00 | | $600.00 |
| Salaries | Axle Ivan Andres- Email | $550.00 | $550.00 | $550.00 | | $550.00 |
| Salaries | Cheska Yee- Admin & Reporting | $320.00 | $320.00 | $320.00 | | $320.00 |
| | Total Outflows | **$372,292.40** | **$401,781.06** | **$317,058.56** | | **$519,164.79** |
| | | | | | | |
| **Unsecured Plan Payments** | | | | | | |
| Subchapter V Trustee | | 0 | 0 | 0 | | 0 |
| Pre-confirmation attorney fees | | 0 | 0 | 0 | | 0 |

| Category | Vendor | 7/1/2026 | 8/1/2026 | 9/1/2026 | Q3 | 10/1/2026 |
|---|---|---|---|---|---|---|
| IRS | | 0 | 0 | 0 | | 0 |
| Ohio | | 0 | 0 | 0 | | 0 |
| Washington | | 0 | 0 | 0 | | 0 |
| General Unsecureds | | 0 | 0 | 0 | | $0.00 |
| Total Plan Payments | | 0 | 0 | 0 | | $0.00 |
| | | | | | | |
| Summary Cashflow | | | | | | |
| Opening Balance | | $403,072.72 | $256,541.70 | $124,573.01 | | $275,556.32 |
| Total Inflow | | $225,761.38 | $269,812.38 | $468,041.88 | | $567,156.63 |
| Total Outflow | | $372,292.40 | $401,781.06 | $317,058.56 | | $519,164.79 |
| Capital Infusion | | | | | | |
| Closing Balance | | $256,541.70 | $124,573.01 | $275,556.32 | | $323,548.15 |

| *Summary Expenses* | | | | | | |
|---|---|---|---|---|---|---|
| *Interest Expense* | | *$0* | *$0* | *$0* | | *$0* |
| *Legal Fees* | | *$1,000* | *$1,000* | *$1,000* | | *$1,000* |
| *Merchant Fee* | | *$5,202* | *$6,217* | *$10,784* | | *$13,068* |
| *Inventory, Warehousing & Logistics* | | *$33,692* | *$40,169* | *$69,313* | | *$83,885* |
| *Product* | | *$5,000* | *$5,000* | *$5,000* | | *$5,000* |
| *PO Inventory* | | *$152,262* | *$164,109* | *$0* | | *$162,413* |
| *Marketing* | | *$48,795* | *$56,915* | *$93,455* | | *$111,725* |
| *Travel and entertainment* | | *$0* | *$0* | *$0* | | *$0* |
| *Office & Admin* | | *$32,017* | *$34,047* | *$43,182* | | *$47,749* |
| *Customer Experience* | | *$2,500* | *$2,500* | *$2,500* | | *$2,500* |
| *Customer Experience- Software support* | | *$2,500* | *$2,500* | *$2,500* | | *$2,500* |
| *Salaries* | | *$72,887* | *$72,887* | *$72,887* | | *$72,887* |

**Western Rise Final Plan**

| | | | | | 25 cash flow net | 26 cash flow net |
|---|---|---|---|---|---|---|
| | | | | | $0 | $0 |
| | | | | | | 59% |
| **Category** | **Vendor** | **11/1/2026** | **12/1/2026** | **Q4** | **2026** | **Yoy Var** |
| | *ECOMM GROSS SALES* | *$1,692,054* | *$801,786* | *$3,456,559* | | |
| | *ECOMM MARKDOWNS* | *$581,524* | *$250,786* | *$1,098,063* | | |
| | *ECOMM RETURNS* | *$166,579* | *$165,300* | *$506,121* | | |
| **Inflows** | Weekly Sales plan - Net E Comm | $943,950 | $385,700 | $1,852,375 | *$5,075,000* | *10%* |
| | Shipping Revenues | $33,038 | $13,500 | | *$177,625* | *10%* |
| | Sales Tax Collected | $47,197.50 | $19,285.00 | | *$253,750* | *10%* |
| | Total Inflows | **$1,024,185.75** | **$418,484.50** | | **$5,506,375** | *10%* |
| **Outflows** | | | | | | |
| | Greenline Community Ventures | $16,438.00 | $16,438.00 | | **$197,256.00** | |
| | Greenline DIP | | | | $ 170,000.00 | |
| Legal Fees | Catalyst, Kutner | $1,000.00 | $1,000.00 | | *$12,000* | *0%* |
| Merchant Fee | Shopify (transaction fee) | $23,598.75 | $9,642.50 | | *$126,875* | *10%* |
| Inventory, Warehousing & Logist | All Fulfilment (Shipero / Rock - @18%) | | | | *$0* | *-100%* |
| Inventory, Warehousing & Logist | Flexport - 11% (HK) (+ integration fee) | $99,142.78 | $40,805.65 | | *$497,818* | *114%* |
| Inventory, Warehousing & Logist | FLEXPORT FULFILLMENT (12%) (US) | $5,663.70 | $2,314.20 | | *$30,450* | |
| Inventory, Warehousing & Logist | FLEXPORT INTEGRATION FEE (ONE TIME) | | | | | |
| Inventory, Warehousing & Logist | Returns (Loop + Refurb) | $24,497 | $24,309 | | *$271,289* | |
| Product | Cost Of Goods (non-core, non TSG) | | | | | |
| PO Inventory | Raw Materials | $30,245.81 | | | *$799,493* | *22%* |
| PO Inventory | Finished Goods | $302,458 | | | *$783,342* | |
| Product | Resource/Supply Chain Management | $5,000.00 | $5,000.00 | | *$60,000* | *-5%* |
| Marketing | All Digital Marketing (TBC - Meta, Google) | $141,592.50 | $77,140.00 | | *$967,803* | *24%* |
| Marketing | Klaviyo Inc (emails) - monthly auto draw 2( | $2,180.00 | $2,180.00 | | *$26,160* | *0%* |
| Marketing | Impact Radius/Tech - monthly Fee | $5,000.00 | $5,000.00 | | *$60,000* | *0%* |

| Category | Vendor | 11/1/2026 | 12/1/2026 | Q4 | 2026 | Yoy Var |
|---|---|---|---|---|---|---|
| Marketing | Rebranding Project | | | | | |
| Travel and entertainment | | | | | | |
| | | | | | | |
| Office & Admin | Dropbox - auto draw 5th | $225.00 | $225.00 | | *$2,700* | *0%* |
| Office & Admin | Groman Wintercrown, Inc. | $2,500.00 | $2,500.00 | | *$30,000* | *0%* |
| Office & Admin | Utilities | $700.00 | $700.00 | | *$8,400* | *0%* |
| Office & Admin | Tech Stack (Shopify, Georgias, Slack, Googl | $13,000.00 | $13,000.00 | | *$156,000* | *0%* |
| Office & Admin | Insurance | $188.00 | $188.00 | | *$2,256* | *0%* |
| Office & Admin | Northbeam - monthly auto draw 5th | $1,500.00 | $1,500.00 | | *$18,000* | *0%* |
| Office & Admin | Sales Tax Due | $47,197.50 | $19,285.00 | | *$253,750* | *10%* |
| Office & Admin | Windham Brannon | $3,500.00 | $3,500.00 | | *$42,000* | *0%* |
| | | | | | | |
| *Customer Experience- Software s* | Siena Labs (CX) | $1,500.00 | $1,500.00 | | *$18,000* | *0%* |
| Customer Experience | CX Team | $2,500.00 | $2,500.00 | | *$30,000* | *0%* |
| Customer Experience- Software : | Partner Hero (CX) | $1,000.00 | $1,000.00 | | *$12,000* | *0%* |
| | | | | | | |
| Salaries | Tom Matthesen contractor fee | | | | | |
| Salaries | Upwork (Creative, Design, website) | $2,500.00 | $2,500.00 | | *$30,000* | *0%* |
| Salaries | Muhammad Farooq - budgeted $5000 mor | $5,000.00 | $5,000.00 | | *$60,000* | *0%* |
| Salaries | Pinto Consulting | $8,000.00 | $8,000.00 | | *$96,000* | *0%* |
| Salaries | Overpass Consulting (new model process a | $5,000.00 | $5,000.00 | | *$60,000* | *0%* |
| Salaries | Planner | $10,416.67 | $10,416.67 | | *$62,500* | |
| Salaries | Taylor Wingerter - monthly $2000 | $2,000.00 | $2,000.00 | | *$24,000* | *0%* |
| Salaries | TriNet - Payroll monthly @ $28k to $38k tc | $37,000.00 | $37,000.00 | | *$444,000* | *0%* |
| Salaries | Janine Maza- Affiliate | $500.00 | $500.00 | | *$6,000* | *0%* |
| Salaries | Tetiana Mykhailyk- SEO Content | $1,000.00 | $1,000.00 | | *$12,000* | *0%* |
| Salaries | Angela Gargarutea- Social | $600.00 | $600.00 | | *$7,200* | *0%* |
| Salaries | Axle Ivan Andres- Email | $550.00 | $550.00 | | *$6,600* | *0%* |
| Salaries | Cheska Yee- Admin & Reporting | $320.00 | $320.00 | | *$3,840* | *0%* |
| | Total Outflows | **$803,513.78** | **$302,613.84** | | *$5,387,731.57* | *9%* |
| | | | | | | |
| **Unsecured Plan Payments** | | | | | | |
| Subchapter V Trustee | | 0 | 0 | | | |
| Pre-confirmation attorney fees | | 0 | 0 | | | |

| Category | Vendor | 11/1/2026 | 12/1/2026 | Q4 | 2026 | Yoy Var |
|---|---|---|---|---|---|---|
| IRS | | 0 | 0 | | | |
| Ohio | | 0 | 0 | | | |
| Washington | | 0 | 0 | | | |
| General Unsecureds | | 0 | 0 | | | |
| Total Plan Payments | | 0 | 0 | | | |
| | | | | | | |
| Summary Cashflow | | | | | | |
| Opening Balance | | $323,548.15 | $544,220.12 | | $566,447.35 | |
| Total Inflow | | $1,024,185.75 | $418,484.50 | | $5,506,375.00 | 10% |
| Total Outflow | | $803,513.78 | $302,613.84 | | $5,387,731.57 | 9% |
| Capital Infusion | | | | | | |
| Closing Balance | | $544,220.12 | $660,090.78 | | $685,090.78 | |
| | | | | | | |
| | | | | | | |
| *Summary Expenses* | | | | | | |
| *Interest Expense* | | *$0* | *$0* | | *$0* | |
| *Legal Fees* | | *$1,000* | *$1,000* | | *$12,000* | *0%* |
| *Merchant Fee* | | *$23,599* | *$9,643* | | *$126,875* | *10%* |
| *Inventory, Warehousing & Logistics* | | *$129,303* | *$67,429* | | *$799,558* | *-16%* |
| *Product* | | *$5,000* | *$5,000* | | *$60,000* | *-5%* |
| *PO Inventory* | | *$332,704* | *$0* | | *$1,582,834* | *25%* |
| *Marketing* | | *$148,773* | *$84,320* | | *$1,053,963* | *21%* |
| *Travel and entertainment* | | *$0* | *$0* | | *$0* | |
| *Office & Admin* | | *$68,811* | *$40,898* | | *$513,106* | *5%* |
| *Customer Experience* | | *$2,500* | *$2,500* | | *$30,000* | *0%* |
| *Customer Experience- Software support* | | *$2,500* | *$2,500* | | *$30,000* | *0%* |
| *Salaries* | | *$72,887* | *$72,887* | | *$812,140* | *8%* |

**Western Rise Final Plan**

27 cash flow net

$0.00

12%

| Category | Vendor | 1/1/2027 | 2/1/2027 | 3/1/2027 | Q1 | 4/1/2027 |
|---|---|---|---|---|---|---|
| | *ECOMM GROSS SALES* | *$911,147* | *$782,585* | *$1,053,799* | *$2,747,530* | *$769,169* |
| | *ECOMM MARKDOWNS* | *$226,347* | *$189,221* | *$283,262* | *$698,830* | *$234,169* |
| | *ECOMM RETURNS* | *$342,400* | *$267,014* | *$192,634* | *$802,048* | *$107,000* |
| **Inflows** | Weekly Sales plan - Net E Comm | $342,400 | $326,350 | $577,902 | $1,246,652 | $428,000 |
| | Shipping Revenues | $11,984 | $11,422 | $20,227 | | $14,980 |
| | Sales Tax Collected | $17,120.00 | $16,317.50 | $28,895.12 | | $21,400.00 |
| | Total Inflows | **$371,504.00** | **$354,089.75** | **$627,024.07** | | **$464,380.00** |
| **Outflows** | | | | | | |
| | Greenline Community Ventures | $16,438.00 | $16,438.00 | $16,438.00 | | $16,438.00 |
| | Greenline DIP | | | | | |
| Legal Fees | Catalyst, Kutner | $1,000.00 | $1,000.00 | $1,000.00 | | $1,000.00 |
| Merchant Fee | Shopify (transaction fee) | $8,560.00 | $8,158.75 | $14,447.56 | | $10,700.00 |
| Inventory, Warehousing & Logist | All Fulfilment (Shiphero / Rock - @18%) | | | | | |
| Inventory, Warehousing & Logist | Flexport - 11% (HK) (+ integration fee) | $36,280.80 | $34,603.58 | $60,890.80 | | $45,226.00 |
| Inventory, Warehousing & Logist | FLEXPORT FULFILLMENT (12%) (US) | $2,054.40 | $1,958.10 | $3,467.41 | | $2,568.00 |
| Inventory, Warehousing & Logist | FLEXPORT INTEGRATION FEE (ONE TIME) | 10.6% | | | | |
| Inventory, Warehousing & Logist | Returns (Loop + Refurb) | $50,353 | $39,267 | $28,329 | | $15,735 |
| Product | Cost Of Goods (non-core, non TSG) | | | | | |
| PO Inventory | Raw Materials | | $158,453.53 | | | $304,985.38 |
| PO Inventory | Finished Goods | | $169,180 | | | $180,459 |
| Product | Resource/Supply Chain Management | $5,000.00 | $5,000.00 | $5,000.00 | | $5,000.00 |
| Marketing | All Digital Marketing (TBC - Meta, Google) | $68,480.00 | $65,270.00 | $86,685.36 | | $85,600.00 |
| Marketing | Klaviyo Inc (emails) - monthly auto draw 2( | $2,180.00 | $2,180.00 | $2,180.00 | | $2,180.00 |
| Marketing | Impact Radius/Tech - monthly Fee | $5,000.00 | $5,000.00 | $5,000.00 | | $5,000.00 |

| Category | Vendor | 1/1/2027 | 2/1/2027 | 3/1/2027 | Q1 | 4/1/2027 |
|---|---|---|---|---|---|---|
| Marketing | Rebranding Project | | | | | |
| Travel and entertainment | | | | | | |
| | | | | | | |
| Office & Admin | Dropbox - auto draw 5th | $225.00 | $225.00 | $225.00 | | $225.00 |
| Office & Admin | Groman Wintercrown, Inc. | $2,500.00 | $2,500.00 | $2,500.00 | | $2,500.00 |
| Office & Admin | Utilities | $700.00 | $700.00 | $700.00 | | $700.00 |
| Office & Admin | Tech Stack (Shopify, Georgias, Slack, Googl | $13,000.00 | $13,000.00 | $13,000.00 | | $13,000.00 |
| Office & Admin | Insurance | $188.00 | $188.00 | $188.00 | | $188.00 |
| Office & Admin | Northbeam - monthly auto draw 5th | $1,500.00 | $1,500.00 | $1,500.00 | | $1,500.00 |
| Office & Admin | Sales Tax Due | $17,120.00 | $16,317.50 | $28,895.12 | | $21,400.00 |
| Office & Admin | Windham Brannon | $3,500.00 | $3,500.00 | $3,500.00 | | $3,500.00 |
| | | | | | | |
| *Customer Experience- Software s* | Siena Labs (CX) | $1,500.00 | $1,500.00 | $1,500.00 | | $1,500.00 |
| Customer Experience | CX Team | $2,500.00 | $2,500.00 | $2,500.00 | | $2,500.00 |
| Customer Experience- Software : | Partner Hero (CX) | $1,000.00 | $1,000.00 | $1,000.00 | | $1,000.00 |
| | | | | | | |
| Salaries | Tom Matthesen contractor fee | | | | | |
| Salaries | Upwork (Creative, Design, website) | $2,500.00 | $2,500.00 | $2,500.00 | | $2,500.00 |
| Salaries | Muhammad Farooq - budgeted $5000 mor | $5,000.00 | $5,000.00 | $5,000.00 | | $5,000.00 |
| Salaries | Pinto Consulting | $8,000.00 | $8,000.00 | $8,000.00 | | $8,000.00 |
| Salaries | Overpass Consulting (new model process a | $5,000.00 | $5,000.00 | $5,000.00 | | $5,000.00 |
| Salaries | Planner | $10,416.67 | $10,416.67 | $10,416.67 | | $10,416.67 |
| Salaries | Taylor Wingerter - monthly $2000 | $2,000.00 | $2,000.00 | $2,000.00 | | $2,000.00 |
| Salaries | TriNet - Payroll monthly @ $28k to $38k tc | $37,000.00 | $37,000.00 | $37,000.00 | | $37,000.00 |
| Salaries | Janine Maza- Affiliate | $500.00 | $500.00 | $500.00 | | $500.00 |
| Salaries | Tetiana Mykhailyk- SEO Content | $1,000.00 | $1,000.00 | $1,000.00 | | $1,000.00 |
| Salaries | Angela Gargarutea- Social | $600.00 | $600.00 | $600.00 | | $600.00 |
| Salaries | Axle Ivan Andres- Email | $550.00 | $550.00 | $550.00 | | $550.00 |
| Salaries | Cheska Yee- Admin & Reporting | $320.00 | $320.00 | $320.00 | | $320.00 |
| | Total Outflows | **$311,965.91** | **$622,325.90** | **$351,832.46** | | **$795,791.08** |
| | | | | | | |
| **Unsecured Plan Payments** | | | | | | |
| Subchapter V Trustee | | 0 | 0 | 0 | | 0 |
| Pre-confirmation attorney fees | | 0 | 0 | 0 | | 0 |

| Category | Vendor | 1/1/2027 | 2/1/2027 | 3/1/2027 | Q1 | 4/1/2027 |
|---|---|---|---|---|---|---|
| IRS | | 0 | 0 | 0 | | 0 |
| Ohio | | 0 | 0 | 0 | | 0 |
| Washington | | 0 | 0 | 0 | | 0 |
| General Unsecureds | | $0.00 | 0 | 0 | | $0.00 |
| Total Plan Payments | | $0.00 | | | | $0.00 |
| | | | | | | |
| Summary Cashflow | | | | | | |
| Opening Balance | | **$660,090.78** | **$719,628.87** | **$451,392.72** | | **$726,584.33** |
| Total Inflow | | **$371,504.00** | **$354,089.75** | **$627,024.07** | | **$464,380.00** |
| Total Outflow | | **$311,965.91** | **$622,325.90** | **$351,832.46** | | **$795,791.08** |
| Capital Infusion | | | | | | |
| Closing Balance | | **$719,628.87** | **$451,392.72** | **$726,584.33** | | **$395,173.25** |

| *Summary Expenses* | | | | | | |
|---|---|---|---|---|---|---|
| *Interest Expense* | | *$0* | *$0* | *$0* | | *$0* |
| *Legal Fees* | | *$1,000* | *$1,000* | *$1,000* | | *$1,000* |
| *Merchant Fee* | | *$8,560* | *$8,159* | *$14,448* | | *$10,700* |
| *Inventory, Warehousing & Logistics* | | *$88,688* | *$75,828* | *$92,687* | | *$63,529* |
| *Product* | | *$5,000* | *$5,000* | *$5,000* | | *$5,000* |
| *PO Inventory* | | *$0* | *$327,634* | *$0* | | *$485,444* |
| *Marketing* | | *$75,660* | *$72,450* | *$93,865* | | *$92,780* |
| *Travel and entertainment* | | *$0* | *$0* | *$0* | | *$0* |
| *Office & Admin* | | *$38,733* | *$37,931* | *$50,508* | | *$43,013* |
| *Customer Experience* | | *$2,500* | *$2,500* | *$2,500* | | *$2,500* |
| *Customer Experience- Software support* | | *$2,500* | *$2,500* | *$2,500* | | *$2,500* |
| *Salaries* | | *$72,887* | *$72,887* | *$72,887* | | *$72,887* |

**Western Rise Final Plan**

| Category | Vendor | 5/1/2027 | 6/1/2027 | Q2 | 7/1/2027 | 8/1/2027 |
|---|---|---|---|---|---|---|
| | *ECOMM GROSS SALES* | *$971,076* | *$569,801* | *$2,310,045* | *$419,632* | *$478,028* |
| | *ECOMM MARKDOWNS* | *$295,638* | *$181,926* | *$711,733* | *$127,166* | *$128,494* |
| | *ECOMM RETURNS* | *$135,088* | *$77,575* | *$319,663* | *$73,117* | *$87,383* |
| **Inflows** | Weekly Sales plan - Net E Comm | $540,350 | $310,300 | $1,278,650 | $219,350 | $262,150 |
| | Shipping Revenues | $18,912 | $10,861 | | $7,677 | $9,175 |
| | Sales Tax Collected | $27,017.50 | $15,515.00 | | $10,967.50 | $13,107.50 |
| | Total Inflows | **$586,279.75** | **$336,675.50** | | **$237,994.75** | **$284,432.75** |
| **Outflows** | | | | | | |
| | Greenline Community Ventures | $16,438.00 | $16,438.00 | | $16,438.00 | $16,438.00 |
| | Greenline DIP | | | | | |
| Legal Fees | Catalyst, Kutner | $1,000.00 | $1,000.00 | | $1,000.00 | $1,000.00 |
| Merchant Fee | Shopify (transaction fee) | $13,508.75 | $7,757.50 | | $5,483.75 | $6,553.75 |
| Inventory, Warehousing & Logist | All Fulfilment (Shipero / Rock - @18%) | | | | | |
| Inventory, Warehousing & Logist | Flexport - 11% (HK) (+ integration fee) | $56,966.58 | $32,926.35 | | $23,422.08 | $27,894.68 |
| Inventory, Warehousing & Logist | FLEXPORT FULFILLMENT (12%) (US) | $3,242.10 | $1,861.80 | | $1,316.10 | $1,572.90 |
| Inventory, Warehousing & Logist | FLEXPORT INTEGRATION FEE (ONE TIME) | | | | | |
| Inventory, Warehousing & Logist | Returns (Loop + Refurb) | $19,866 | $11,408 | | $10,752 | $12,850 |
| Product | Cost Of Goods (non-core, non TSG) | | | | | |
| PO Inventory | Raw Materials | | | | $159,875.16 | $15,726.17 |
| PO Inventory | Finished Goods | | | | | $157,262 |
| Product | Resource/Supply Chain Management | $5,000.00 | $5,000.00 | | $5,000.00 | $5,000.00 |
| Marketing | All Digital Marketing (TBC - Meta, Google) | $108,070.00 | $62,060.00 | | $43,870.00 | $52,430.00 |
| Marketing | Klaviyo Inc (emails) - monthly auto draw 2( | $2,180.00 | $2,180.00 | | $2,180.00 | $2,180.00 |
| Marketing | Impact Radius/Tech - monthly Fee | $5,000.00 | $5,000.00 | | $5,000.00 | $5,000.00 |

| Category | Vendor | 5/1/2027 | 6/1/2027 | Q2 | 7/1/2027 | 8/1/2027 |
|---|---|---|---|---|---|---|
| Marketing | Rebranding Project | | | | | |
| Travel and entertainment | | | | | | |
| | | | | | | |
| Office & Admin | Dropbox - auto draw 5th | $225.00 | $225.00 | | $225.00 | $225.00 |
| Office & Admin | Groman Wintercrown, Inc. | $2,500.00 | $2,500.00 | | $2,500.00 | $2,500.00 |
| Office & Admin | Utilities | $700.00 | $700.00 | | $700.00 | $700.00 |
| Office & Admin | Tech Stack (Shopify, Georgias, Slack, Googl | $13,000.00 | $13,000.00 | | $13,000.00 | $13,000.00 |
| Office & Admin | Insurance | $188.00 | $188.00 | | $188.00 | $188.00 |
| Office & Admin | Northbeam - monthly auto draw 5th | $1,500.00 | $1,500.00 | | $1,500.00 | $1,500.00 |
| Office & Admin | Sales Tax Due | $27,017.50 | $15,515.00 | | $10,967.50 | $13,107.50 |
| Office & Admin | Windham Brannon | $3,500.00 | $3,500.00 | | $3,500.00 | $3,500.00 |
| | | | | | | |
| *Customer Experience- Software s* | Siena Labs (CX) | $1,500.00 | $1,500.00 | | $1,500.00 | $1,500.00 |
| Customer Experience | CX Team | $2,500.00 | $2,500.00 | | $2,500.00 | $2,500.00 |
| Customer Experience- Software : | Partner Hero (CX) | $1,000.00 | $1,000.00 | | $1,000.00 | $1,000.00 |
| | | | | | | |
| Salaries | Tom Matthesen contractor fee | | | | | |
| Salaries | Upwork (Creative, Design, website) | $2,500.00 | $2,500.00 | | $2,500.00 | $2,500.00 |
| Salaries | Muhammad Farooq - budgeted $5000 mo | $5,000.00 | $5,000.00 | | $5,000.00 | $5,000.00 |
| Salaries | Pinto Consulting | $8,000.00 | $8,000.00 | | $8,000.00 | $8,000.00 |
| Salaries | Overpass Consulting (new model process a | $5,000.00 | $5,000.00 | | $5,000.00 | $5,000.00 |
| Salaries | Planner | $10,416.67 | $10,416.67 | | $10,416.67 | $10,416.67 |
| Salaries | Taylor Wingerter - monthly $2000 | $2,000.00 | $2,000.00 | | $2,000.00 | $2,000.00 |
| Salaries | TriNet - Payroll monthly @ $28k to $38k to | $37,000.00 | $37,000.00 | | $37,000.00 | $37,000.00 |
| Salaries | Janine Maza- Affiliate | $500.00 | $500.00 | | $500.00 | $500.00 |
| Salaries | Tetiana Mykhailyk- SEO Content | $1,000.00 | $1,000.00 | | $1,000.00 | $1,000.00 |
| Salaries | Angela Gargarutea- Social | $600.00 | $600.00 | | $600.00 | $600.00 |
| Salaries | Axle Ivan Andres- Email | $550.00 | $550.00 | | $550.00 | $550.00 |
| Salaries | Cheska Yee- Admin & Reporting | $320.00 | $320.00 | | $320.00 | $320.00 |
| | Total Outflows | **$357,788.40** | **$260,646.40** | | **$384,804.71** | **$416,514.84** |

**Unsecured Plan Payments**

| | | | | | | |
|---|---|---|---|---|---|---|
| Subchapter V Trustee | | 0 | 0 | | | |
| Pre-confirmation attorney fees | | 0 | 0 | | | |

| Category | Vendor | 5/1/2027 | 6/1/2027 | Q2 | 7/1/2027 | 8/1/2027 |
|---|---|---|---|---|---|---|
| IRS | | 0 | 0 | | | |
| Ohio | | 0 | 0 | | | |
| Washington | | 0 | 0 | | | |
| General Unsecureds | | 0 | 0 | | $0.00 | |
| Total Plan Payments | | $0.00 | $0.00 | | $0.00 | $0.00 |
| | | | | | | |
| Summary Cashflow | | | | | | |
| Opening Balance | | **$395,173.25** | **$623,664.60** | | **$699,693.69** | **$552,883.74** |
| Total Inflow | | **$586,279.75** | **$336,675.50** | | **$237,994.75** | **$284,432.75** |
| Total Outflow | | **$357,788.40** | **$260,646.40** | | **$384,804.71** | **$416,514.84** |
| Capital Infusion | | | | | | |
| Closing Balance | | **$623,664.60** | **$699,693.69** | | **$552,883.74** | **$420,801.64** |
| | | | | | | |
| | | | | | | |
| *Summary Expenses* | | | | | | |
| *Interest Expense* | | *$0* | *$0* | | *$0* | *$0* |
| *Legal Fees* | | *$1,000* | *$1,000* | | *$1,000* | *$1,000* |
| *Merchant Fee* | | *$13,509* | *$7,758* | | *$5,484* | *$6,554* |
| *Inventory, Warehousing & Logistics* | | *$80,074* | *$46,196* | | *$35,491* | *$42,318* |
| *Product* | | *$5,000* | *$5,000* | | *$5,000* | *$5,000* |
| *PO Inventory* | | *$0* | *$0* | | *$159,875* | *$172,988* |
| *Marketing* | | *$115,250* | *$69,240* | | *$51,050* | *$59,610* |
| *Travel and entertainment* | | *$0* | *$0* | | *$0* | *$0* |
| *Office & Admin* | | *$48,631* | *$37,128* | | *$32,581* | *$34,721* |
| *Customer Experience* | | *$2,500* | *$2,500* | | *$2,500* | *$2,500* |
| *Customer Experience- Software support* | | *$2,500* | *$2,500* | | *$2,500* | *$2,500* |
| *Salaries* | | *$72,887* | *$72,887* | | *$72,887* | *$72,887* |

**Western Rise Final Plan**

| Category | Vendor | 9/1/2027 | Q3 | 10/1/2027 | 11/1/2027 | 12/1/2027 |
|---|---|---|---|---|---|---|
| | *ECOMM GROSS SALES* | *$828,256* | *$1,725,916* | *$1,004,834* | *$1,680,313* | *$804,981* |
| | *ECOMM MARKDOWNS* | *$222,636* | *$478,296* | *$270,100* | *$566,254* | *$247,053* |
| | *ECOMM RETURNS* | *$151,405* | *$311,905* | *$183,683* | *$167,109* | *$167,379* |
| **Inflows** | Weekly Sales plan - Net E Comm | $454,215 | $935,715 | $551,050 | $946,950 | $390,550 |
| | Shipping Revenues | $15,898 | | $19,287 | $33,143 | $13,669 |
| | Sales Tax Collected | $22,710.75 | | $27,552.50 | $47,347.50 | $19,527.50 |
| | Total Inflows | **$492,823.28** | | **$597,889.25** | **$1,027,440.75** | **$423,746.75** |
| **Outflows** | | | | | | |
| | Greenline Community Ventures | $16,438.00 | | $16,438.00 | $16,438.00 | $16,438.00 |
| | Greenline DIP | | | | | |
| Legal Fees | Catalyst, Kutner | $1,000.00 | | $1,000.00 | $1,000.00 | $1,000.00 |
| Merchant Fee | Shopify (transaction fee) | $11,355.38 | | $13,776.25 | $23,673.75 | $9,763.75 |
| Inventory, Warehousing & Logist | All Fulfilment (Shiphero / Rock - @18%) | | | | | |
| Inventory, Warehousing & Logist | Flexport - 11% (HK) (+ integration fee) | $47,965.47 | | $58,084.73 | $99,456.28 | $41,312.48 |
| Inventory, Warehousing & Logist | FLEXPORT FULFILLMENT (12%) (US) | $2,725.29 | | $3,306.30 | $5,681.70 | $2,343.30 |
| Inventory, Warehousing & Logist | FLEXPORT INTEGRATION FEE (ONE TIME) | | | | | |
| Inventory, Warehousing & Logist | Returns (Loop + Refurb) | $22,265 | | $27,012 | $24,575 | $24,614 |
| Product | Cost Of Goods (non-core, non TSG) | | | | | |
| PO Inventory | Raw Materials | | | $170,533.51 | $31,882.17 | |
| PO Inventory | Finished Goods | | | | $318,822 | |
| Product | Resource/Supply Chain Management | $5,000.00 | | $5,000.00 | $5,000.00 | $5,000.00 |
| Marketing | All Digital Marketing (TBC - Meta, Google) | $90,843.00 | | $110,210.00 | $189,390.00 | $78,110.00 |
| Marketing | Klaviyo Inc (emails) - monthly auto draw 2( | $2,180.00 | | $2,180.00 | $2,180.00 | $2,180.00 |
| Marketing | Impact Radius/Tech - monthly Fee | $5,000.00 | | $5,000.00 | $5,000.00 | $5,000.00 |

| Category | Vendor | 9/1/2027 | Q3 | 10/1/2027 | 11/1/2027 | 12/1/2027 |
|---|---|---|---|---|---|---|
| Marketing | Rebranding Project | | | | | |
| Travel and entertainment | | | | | | |
| | | | | | | |
| Office & Admin | Dropbox - auto draw 5th | $225.00 | | $225.00 | $225.00 | $225.00 |
| Office & Admin | Groman Wintercrown, Inc. | $2,500.00 | | $2,500.00 | $2,500.00 | $2,500.00 |
| Office & Admin | Utilities | $700.00 | | $700.00 | $700.00 | $700.00 |
| Office & Admin | Tech Stack (Shopify, Georgias, Slack, Googl | $13,000.00 | | $13,000.00 | $13,000.00 | $13,000.00 |
| Office & Admin | Insurance | $188.00 | | $188.00 | $188.00 | $188.00 |
| Office & Admin | Northbeam - monthly auto draw 5th | $1,500.00 | | $1,500.00 | $1,500.00 | $1,500.00 |
| Office & Admin | Sales Tax Due | $22,710.75 | | $27,552.50 | $47,347.50 | $19,527.50 |
| Office & Admin | Windham Brannon | $3,500.00 | | $3,500.00 | $3,500.00 | $3,500.00 |
| | | | | | | |
| Customer Experience- Software s | Siena Labs (CX) | $1,500.00 | | $1,500.00 | $1,500.00 | $1,500.00 |
| Customer Experience | CX Team | $2,500.00 | | $2,500.00 | $2,500.00 | $2,500.00 |
| Customer Experience- Software : | Partner Hero (CX) | $1,000.00 | | $1,000.00 | $1,000.00 | $1,000.00 |
| | | | | | | |
| Salaries | Tom Matthesen contractor fee | | | | | |
| Salaries | Upwork (Creative, Design, website) | $2,500.00 | | $2,500.00 | $2,500.00 | $2,500.00 |
| Salaries | Muhammad Farooq - budgeted $5000 mor | $5,000.00 | | $5,000.00 | $5,000.00 | $5,000.00 |
| Salaries | Pinto Consulting | $8,000.00 | | $8,000.00 | $8,000.00 | $8,000.00 |
| Salaries | Overpass Consulting (new model process a | $5,000.00 | | $5,000.00 | $5,000.00 | $5,000.00 |
| Salaries | Planner | $10,416.67 | | $10,416.67 | $10,416.67 | $10,416.67 |
| Salaries | Taylor Wingerter - monthly $2000 | $2,000.00 | | $2,000.00 | $2,000.00 | $2,000.00 |
| Salaries | TriNet - Payroll monthly @ $28k to $38k tc | $37,000.00 | | $37,000.00 | $37,000.00 | $37,000.00 |
| Salaries | Janine Maza- Affiliate | $500.00 | | $500.00 | $500.00 | $500.00 |
| Salaries | Tetiana Mykhailyk- SEO Content | $1,000.00 | | $1,000.00 | $1,000.00 | $1,000.00 |
| Salaries | Angela Gargarutea- Social | $600.00 | | $600.00 | $600.00 | $600.00 |
| Salaries | Axle Ivan Andres- Email | $550.00 | | $550.00 | $550.00 | $550.00 |
| Salaries | Cheska Yee- Admin & Reporting | $320.00 | | $320.00 | $320.00 | $320.00 |
| | Total Outflows | **$326,982.99** | | **$539,593.21** | **$869,945.56** | **$304,789.19** |

**Unsecured Plan Payments**
Subchapter V Trustee
Pre-confirmation attorney fees

| Category | Vendor | 9/1/2027 | Q3 | 10/1/2027 | 11/1/2027 | 12/1/2027 |
|---|---|---|---|---|---|---|
| IRS | | | | | | |
| Ohio | | | | | | |
| Washington | | | | | | |
| General Unsecureds | | | | $0.00 | | $0.00 |
| Total Plan Payments | | $0.00 | | $0.00 | $0.00 | $0.00 |
| | | | | | | |
| Summary Cashflow | | | | | | |
| Opening Balance | | **$420,801.64** | | **$586,641.93** | **$644,937.97** | **$802,433.16** |
| Total Inflow | | **$492,823.28** | | **$597,889.25** | **$1,027,440.75** | **$423,746.75** |
| Total Outflow | | **$326,982.99** | | **$539,593.21** | **$869,945.56** | **$304,789.19** |
| Capital Infusion | | | | | | |
| Closing Balance | | **$586,641.93** | | **$644,937.97** | **$802,433.16** | **$921,390.72** |
| | | | | | | |
| | | | | | | |
| *Summary Expenses* | | | | | | |
| *Interest Expense* | | *$0* | | *$0* | *$0* | *$0* |
| *Legal Fees* | | *$1,000* | | *$1,000* | *$1,000* | *$1,000* |
| *Merchant Fee* | | *$11,355* | | *$13,776* | *$23,674* | *$9,764* |
| *Inventory, Warehousing & Logistics* | | *$72,956* | | *$88,403* | *$129,713* | *$68,270* |
| *Product* | | *$5,000* | | *$5,000* | *$5,000* | *$5,000* |
| *PO Inventory* | | *$0* | | *$170,534* | *$350,704* | *$0* |
| *Marketing* | | *$98,023* | | *$117,390* | *$196,570* | *$85,290* |
| *Travel and entertainment* | | *$0* | | *$0* | *$0* | *$0* |
| *Office & Admin* | | *$44,324* | | *$49,166* | *$68,961* | *$41,141* |
| *Customer Experience* | | *$2,500* | | *$2,500* | *$2,500* | *$2,500* |
| *Customer Experience- Software support* | | *$2,500* | | *$2,500* | *$2,500* | *$2,500* |
| *Salaries* | | *$72,887* | | *$72,887* | *$72,887* | *$72,887* |

**Western Rise Final Plan**

| Category | Vendor | Q4 | 2027 | Yoy Var | 1/1/2028 | 2/1/2028 |
|---|---|---|---|---|---|---|
| | *ECOMM GROSS SALES* | *$3,490,128* | | | *$956,704* | *$821,714* |
| | *ECOMM MARKDOWNS* | *$1,083,407* | | | *$237,664* | *$198,682* |
| | *ECOMM RETURNS* | *$518,171* | | | *$359,520* | *$280,364* |
| **Inflows** | Weekly Sales plan - Net E Comm | $1,888,550 | *$5,349,567* | *5%* | $359,520 | $342,668 |
| | Shipping Revenues | | *$187,235* | *5%* | $12,583 | $11,993 |
| | Sales Tax Collected | | *$267,478* | *5%* | $17,976.00 | $17,133.38 |
| | Total Inflows | | *$5,804,281* | *5%* | **$390,079.20** | **$371,794.24** |
| **Outflows** | | | | | | |
| | Greenline Community Ventures | | **$197,256.00** | | $16,438.00 | $16,438.00 |
| | Greenline DIP | | | | | |
| Legal Fees | Catalyst, Kutner | | *$12,000* | *0%* | $1,000.00 | $1,000.00 |
| Merchant Fee | Shopify (transaction fee) | | *$133,739* | *5%* | $8,988.00 | $8,566.69 |
| Inventory, Warehousing & Logist | All Fulfilment (Shiphero / Rock - @18%) | | *$0* | | | |
| Inventory, Warehousing & Logist | Flexport - 11% (HK) (+ integration fee) | | *$565,030* | *14%* | $38,069.84 | $36,308.75 |
| Inventory, Warehousing & Logist | FLEXPORT FULFILLMENT (12%) (US) | | *$32,097* | | $2,157.12 | $2,056.01 |
| Inventory, Warehousing & Logist | FLEXPORT INTEGRATION FEE (ONE TIME) | | | | 10.6% | |
| Inventory, Warehousing & Logist | Returns (Loop + Refurb) | | *$287,027* | *6%* | $52,871 | $41,230 |
| Product | Cost Of Goods (non-core, non TSG) | | | | | |
| PO Inventory | Raw Materials | | *$841,456* | *5%* | | $158,453.80 |
| PO Inventory | Finished Goods | | *$825,722* | | | $169,180 |
| Product | Resource/Supply Chain Management | | *$60,000* | *0%* | $5,000.00 | $5,000.00 |
| Marketing | All Digital Marketing (TBC - Meta, Google) | | *$1,041,018* | *8%* | $71,904.00 | $68,533.50 |
| Marketing | Klaviyo Inc (emails) - monthly auto draw 2( | | *$26,160* | *0%* | $2,180.00 | $2,180.00 |
| Marketing | Impact Radius/Tech - monthly Fee | | *$60,000* | *0%* | $5,000.00 | $5,000.00 |

| Category | Vendor | Q4 | 2027 | Yoy Var | 1/1/2028 | 2/1/2028 |
|---|---|---|---|---|---|---|
| Marketing | Rebranding Project | | | | | |
| Travel and entertainment | | | | | | |
| | | | | | | |
| Office & Admin | Dropbox - auto draw 5th | | *$2,700* | *0%* | $225.00 | $225.00 |
| Office & Admin | Groman Wintercrown, Inc. | | *$30,000* | *0%* | $2,500.00 | $2,500.00 |
| Office & Admin | Utilities | | *$8,400* | *0%* | $700.00 | $700.00 |
| Office & Admin | Tech Stack (Shopify, Georgias, Slack, Googl | | *$156,000* | *0%* | $13,000.00 | $13,000.00 |
| Office & Admin | Insurance | | *$2,256* | *0%* | $188.00 | $188.00 |
| Office & Admin | Northbeam - monthly auto draw 5th | | *$18,000* | *0%* | $1,500.00 | $1,500.00 |
| Office & Admin | Sales Tax Due | | *$267,478* | *5%* | $17,976.00 | $17,133.38 |
| Office & Admin | Windham Brannon | | *$42,000* | *0%* | $3,500.00 | $3,500.00 |
| | | | | | | |
| *Customer Experience- Software s* | Siena Labs (CX) | | *$18,000* | *0%* | $1,500.00 | $1,500.00 |
| Customer Experience | CX Team | | *$30,000* | *0%* | $2,500.00 | $2,500.00 |
| Customer Experience- Software : | Partner Hero (CX) | | *$12,000* | | $1,000.00 | $1,000.00 |
| | | | | | | |
| Salaries | Tom Matthesen contractor fee | | | | | |
| Salaries | Upwork (Creative, Design, website) | | *$30,000* | *0%* | $2,500.00 | $2,500.00 |
| Salaries | Muhammad Farooq - budgeted $5000 mor | | *$60,000* | *0%* | $5,000.00 | $5,000.00 |
| Salaries | Pinto Consulting | | *$96,000* | *0%* | $8,000.00 | $8,000.00 |
| Salaries | Overpass Consulting (new model process a | | *$60,000* | *0%* | $5,000.00 | $5,000.00 |
| Salaries | Planner | | *$125,000* | *100%* | $10,416.67 | $10,416.67 |
| Salaries | Taylor Wingerter - monthly $2000 | | *$24,000* | *0%* | $2,000.00 | $2,000.00 |
| Salaries | TriNet - Payroll monthly @ $28k to $38k to | | *$444,000* | *0%* | $37,000.00 | $37,000.00 |
| Salaries | Janine Maza- Affiliate | | *$6,000* | *0%* | $500.00 | $500.00 |
| Salaries | Tetiana Mykhailyk- SEO Content | | *$12,000* | *0%* | $1,000.00 | $1,000.00 |
| Salaries | Angela Gargarutea- Social | | *$7,200* | *0%* | $600.00 | $600.00 |
| Salaries | Axle Ivan Andres- Email | | *$6,600* | *0%* | $550.00 | $550.00 |
| Salaries | Cheska Yee- Admin & Reporting | | *$3,840* | *0%* | $320.00 | $320.00 |
| | Total Outflows | | $5,542,980.55 | *3%* | $321,083.32 | $630,579.83 |

**Unsecured Plan Payments**
Subchapter V Trustee
Pre-confirmation attorney fees

| Category | Vendor | Q4 | 2027 | Yoy Var | 1/1/2028 | 2/1/2028 |
|---|---|---|---|---|---|---|
| IRS | | | | | | |
| Ohio | | | | | | |
| Washington | | | | | | |
| General Unsecureds | | | | | $230,347.68 | |
| Total Plan Payments | | | | | | |
| | | | | | | |
| Summary Cashflow | | | | | | |
| Opening Balance | | | $660,090.78 | | **$921,390.72** | **$760,038.92** |
| Total Inflow | | | **$5,804,280.60** | *5%* | **$390,079.20** | **$371,794.24** |
| Total Outflow | | | **$5,542,980.55** | *3%* | **$551,431.00** | **$630,579.83** |
| Capital Infusion | | | | | | |
| Closing Balance | | | **$921,390.83** | | **$760,038.92** | **$501,253.32** |
| | | | | | | |
| *Summary Expenses* | | | | | | |
| *Interest Expense* | | | *$0* | | *$0* | *$0* |
| *Legal Fees* | | | *$12,000* | *0%* | *$1,000* | *$1,000* |
| *Merchant Fee* | | | *$133,739* | *5%* | *$8,988* | *$8,567* |
| *Inventory, Warehousing & Logistics* | | | *$884,155* | *11%* | *$93,098* | *$79,595* |
| *Product* | | | *$60,000* | *0%* | *$5,000* | *$5,000* |
| *PO Inventory* | | | *$1,667,178* | *5%* | *$0* | *$327,634* |
| *Marketing* | | | *$1,127,178* | *7%* | *$79,084* | *$75,714* |
| *Travel and entertainment* | | | *$0* | | *$0* | *$0* |
| *Office & Admin* | | | *$526,834* | *3%* | *$39,589* | *$38,746* |
| *Customer Experience* | | | *$30,000* | *0%* | *$2,500* | *$2,500* |
| *Customer Experience- Software support* | | | *$30,000* | *0%* | *$2,500* | *$2,500* |
| *Salaries* | | | *$874,640* | *8%* | *$72,887* | *$72,887* |

**Western Rise Final Plan**

| Category | Vendor | 3/1/2028 | Q1 | 4/1/2028 | 5/1/2028 | 6/1/2028 |
|---|---|---|---|---|---|---|
| | *ECOMM GROSS SALES* | *$1,106,488* | *$2,884,907* | *$807,627* | *$1,019,630* | *$598,291* |
| | *ECOMM MARKDOWNS* | *$297,425* | *$733,772* | *$245,877* | *$310,420* | *$191,022* |
| | *ECOMM RETURNS* | *$202,266* | *$842,150* | *$112,350* | *$141,842* | *$81,454* |
| **Inflows** | Weekly Sales plan - Net E Comm | $606,797 | $1,308,985 | $449,400 | $567,368 | $325,815 |
| | Shipping Revenues | $21,238 | | $15,729 | $19,858 | $11,404 |
| | Sales Tax Collected | $30,339.87 | | $22,470.00 | $28,368.38 | $16,290.75 |
| | Total Inflows | **$658,375.28** | | **$487,599.00** | **$615,593.74** | **$353,509.28** |
| **Outflows** | | | | | | |
| | Greenline Community Ventures | $16,438.00 | | $16,438.00 | $16,438.00 | $16,438.00 |
| | Greenline DIP | | | | | |
| Legal Fees | Catalyst, Kutner | $1,000.00 | | $1,000.00 | $1,000.00 | $1,000.00 |
| Merchant Fee | Shopify (transaction fee) | $15,169.94 | | $11,235.00 | $14,184.19 | $8,145.38 |
| Inventory, Warehousing & Logist | All Fulfilment (Shiphero / Rock - @18%) | | | | | |
| Inventory, Warehousing & Logist | Flexport - 11% (HK) (+ integration fee) | $63,910.34 | | $47,462.30 | $59,789.90 | $34,547.67 |
| Inventory, Warehousing & Logist | FLEXPORT FULFILLMENT (12%) (US) | $3,640.78 | | $2,696.40 | $3,404.21 | $1,954.89 |
| Inventory, Warehousing & Logist | FLEXPORT INTEGRATION FEE (ONE TIME) | | | | | |
| Inventory, Warehousing & Logist | Returns (Loop + Refurb) | $29,745 | | $16,522 | $20,859 | $11,978 |
| Product | Cost Of Goods (non-core, non TSG) | | | | | |
| PO Inventory | Raw Materials | | | $304,985.70 | | |
| PO Inventory | Finished Goods | | | $180,458 | | |
| Product | Resource/Supply Chain Management | $5,000.00 | | $5,000.00 | $5,000.00 | $5,000.00 |
| Marketing | All Digital Marketing (TBC - Meta, Google) | $121,359.50 | | $89,880.00 | $113,473.50 | $65,163.00 |
| Marketing | Klaviyo Inc (emails) - monthly auto draw 20 | $2,180.00 | | $2,180.00 | $2,180.00 | $2,180.00 |
| Marketing | Impact Radius/Tech - monthly Fee | $5,000.00 | | $5,000.00 | $5,000.00 | $5,000.00 |

| Category | Vendor | 3/1/2028 | Q1 | 4/1/2028 | 5/1/2028 | 6/1/2028 |
|---|---|---|---|---|---|---|
| Marketing | Rebranding Project | | | | | |
| Travel and entertainment | | | | | | |
| | | | | | | |
| Office & Admin | Dropbox - auto draw 5th | $225.00 | | $225.00 | $225.00 | $225.00 |
| Office & Admin | Groman Wintercrown, Inc. | $2,500.00 | | $2,500.00 | $2,500.00 | $2,500.00 |
| Office & Admin | Utilities | $700.00 | | $700.00 | $700.00 | $700.00 |
| Office & Admin | Tech Stack (Shopify, Georgias, Slack, Googl | $13,000.00 | | $13,000.00 | $13,000.00 | $13,000.00 |
| Office & Admin | Insurance | $188.00 | | $188.00 | $188.00 | $188.00 |
| Office & Admin | Northbeam - monthly auto draw 5th | $1,500.00 | | $1,500.00 | $1,500.00 | $1,500.00 |
| Office & Admin | Sales Tax Due | $30,339.87 | | $22,470.00 | $28,368.38 | $16,290.75 |
| Office & Admin | Windham Brannon | $3,500.00 | | $3,500.00 | $3,500.00 | $3,500.00 |
| | | | | | | |
| *Customer Experience- Software s* | Siena Labs (CX) | $1,500.00 | | $1,500.00 | $1,500.00 | $1,500.00 |
| Customer Experience | CX Team | $2,500.00 | | $2,500.00 | $2,500.00 | $2,500.00 |
| Customer Experience- Software s | Partner Hero (CX) | $1,000.00 | | $1,000.00 | $1,000.00 | $1,000.00 |
| | | | | | | |
| Salaries | Tom Matthesen contractor fee | | | | | |
| Salaries | Upwork (Creative, Design, website) | $2,500.00 | | $2,500.00 | $2,500.00 | $2,500.00 |
| Salaries | Muhammad Farooq - budgeted $5000 mo | $5,000.00 | | $5,000.00 | $5,000.00 | $5,000.00 |
| Salaries | Pinto Consulting | $8,000.00 | | $8,000.00 | $8,000.00 | $8,000.00 |
| Salaries | Overpass Consulting (new model process a | $5,000.00 | | $5,000.00 | $5,000.00 | $5,000.00 |
| Salaries | Planner | $10,416.67 | | $10,416.67 | $10,416.67 | $10,416.67 |
| Salaries | Taylor Wingerter - monthly $2000 | $2,000.00 | | $2,000.00 | $2,000.00 | $2,000.00 |
| Salaries | TriNet - Payroll monthly @ $28k to $38k t | $37,000.00 | | $37,000.00 | $37,000.00 | $37,000.00 |
| Salaries | Janine Maza- Affiliate | $500.00 | | $500.00 | $500.00 | $500.00 |
| Salaries | Tetiana Mykhailyk- SEO Content | $1,000.00 | | $1,000.00 | $1,000.00 | $1,000.00 |
| Salaries | Angela Gargarutea- Social | $600.00 | | $600.00 | $600.00 | $600.00 |
| Salaries | Axle Ivan Andres- Email | $550.00 | | $550.00 | $550.00 | $550.00 |
| Salaries | Cheska Yee- Admin & Reporting | $320.00 | | $320.00 | $320.00 | $320.00 |
| | Total Outflows | **$393,283.07** | | **$804,827.13** | **$369,196.94** | **$267,197.84** |

**Unsecured Plan Payments**
Subchapter V Trustee
Pre-confirmation attorney fees

| Category | Vendor | 3/1/2028 | Q1 | 4/1/2028 | 5/1/2028 | 6/1/2028 |
|---|---|---|---|---|---|---|
| IRS | | | | | | |
| Ohio | | | | | | |
| Washington | | | | | | |
| General Unsecureds | | | | | | |
| Total Plan Payments | | | | | | |
| | | | | | | |
| Summary Cashflow | | | | | | |
| Opening Balance | | $501,253.32 | | $766,345.53 | $449,117.40 | $695,514.20 |
| Total Inflow | | $658,375.28 | | $487,599.00 | $615,593.74 | $353,509.28 |
| Total Outflow | | $393,283.07 | | $804,827.13 | $369,196.94 | $267,197.84 |
| Capital Infusion | | | | | | |
| Closing Balance | | $766,345.53 | | $449,117.40 | $695,514.20 | $781,825.63 |

| *Summary Expenses* | | | | | |
|---|---|---|---|---|---|
| *Interest Expense* | *$0* | | *$0* | *$0* | *$0* |
| *Legal Fees* | *$1,000* | | *$1,000* | *$1,000* | *$1,000* |
| *Merchant Fee* | *$15,170* | | *$11,235* | *$14,184* | *$8,145* |
| *Inventory, Warehousing & Logistics* | *$97,296* | | *$66,681* | *$84,053* | *$48,481* |
| *Product* | *$5,000* | | *$5,000* | *$5,000* | *$5,000* |
| *PO Inventory* | *$0* | | *$485,444* | *$0* | *$0* |
| *Marketing* | *$128,539* | | *$97,060* | *$120,654* | *$72,343* |
| *Travel and entertainment* | *$0* | | *$0* | *$0* | *$0* |
| *Office & Admin* | *$51,953* | | *$44,083* | *$49,981* | *$37,904* |
| *Customer Experience* | *$2,500* | | *$2,500* | *$2,500* | *$2,500* |
| *Customer Experience- Software support* | *$2,500* | | *$2,500* | *$2,500* | *$2,500* |
| *Salaries* | *$72,887* | | *$72,887* | *$72,887* | *$72,887* |

**Western Rise Final Plan**

| Category | Vendor | Q2 | 7/1/2028 | 8/1/2028 | 9/1/2028 | Q3 |
|---|---|---|---|---|---|---|
| | *ECOMM GROSS SALES* | *$2,425,548* | *$440,614* | *$501,929* | *$869,669* | *$1,812,212* |
| | *ECOMM MARKDOWNS* | *$747,320* | *$133,524* | *$134,919* | *$233,768* | *$502,211* |
| | *ECOMM RETURNS* | *$335,646* | *$76,773* | *$91,753* | *$158,975* | *$327,500* |
| **Inflows** | Weekly Sales plan - Net E Comm | $1,342,583 | $230,318 | $275,258 | $476,926 | $982,501 |
| | Shipping Revenues | | $8,061 | $9,634 | $16,692 | |
| | Sales Tax Collected | | $11,515.88 | $13,762.88 | $23,846.29 | |
| | Total Inflows | | **$249,894.49** | **$298,654.39** | **$517,464.44** | |
| **Outflows** | | | | | | |
| | Greenline Community Ventures | | $16,438.00 | $16,438.00 | $16,438.00 | |
| | Greenline DIP | | | | | |
| Legal Fees | Catalyst, Kutner | | $1,000.00 | $1,000.00 | $1,000.00 | |
| Merchant Fee | Shopify (transaction fee) | | $5,757.94 | $6,881.44 | $11,923.14 | |
| Inventory, Warehousing & Logist | All Fulfilment (Shiphero / Rock - @18%) | | | | | |
| Inventory, Warehousing & Logist | Flexport - 11% (HK) (+ integration fee) | | $24,568.18 | $29,264.41 | $50,338.74 | |
| Inventory, Warehousing & Logist | FLEXPORT FULFILLMENT (12%) (US) | | $1,381.91 | $1,651.55 | $2,861.55 | |
| Inventory, Warehousing & Logist | FLEXPORT INTEGRATION FEE (ONE TIME) | | | | | |
| Inventory, Warehousing & Logist | Returns (Loop + Refurb) | | $11,290 | $13,493 | $23,379 | |
| Product | Cost Of Goods (non-core, non TSG) | | | | | |
| PO Inventory | Raw Materials | | $159,875.10 | $15,726.20 | | |
| PO Inventory | Finished Goods | | | $157,261 | | |
| Product | Resource/Supply Chain Management | | $5,000.00 | $5,000.00 | $5,000.00 | |
| Marketing | All Digital Marketing (TBC - Meta, Google) | | $46,063.50 | $55,051.50 | $95,385.15 | |
| Marketing | Klaviyo Inc (emails) - monthly auto draw 2( | | $2,180.00 | $2,180.00 | $2,180.00 | |
| Marketing | Impact Radius/Tech - monthly Fee | | $5,000.00 | $5,000.00 | $5,000.00 | |

| Category | Vendor | Q2 | 7/1/2028 | 8/1/2028 | 9/1/2028 | Q3 |
|---|---|---|---|---|---|---|
| Marketing | Rebranding Project | | | | | |
| Travel and entertainment | | | | | | |
| | | | | | | |
| Office & Admin | Dropbox - auto draw 5th | | $225.00 | $225.00 | $225.00 | |
| Office & Admin | Groman Wintercrown, Inc. | | $2,500.00 | $2,500.00 | $2,500.00 | |
| Office & Admin | Utilities | | $700.00 | $700.00 | $700.00 | |
| Office & Admin | Tech Stack (Shopify, Georgias, Slack, Googl | | $13,000.00 | $13,000.00 | $13,000.00 | |
| Office & Admin | Insurance | | $188.00 | $188.00 | $188.00 | |
| Office & Admin | Northbeam - monthly auto draw 5th | | $1,500.00 | $1,500.00 | $1,500.00 | |
| Office & Admin | Sales Tax Due | | $11,515.88 | $13,762.88 | $23,846.29 | |
| Office & Admin | Windham Brannon | | $3,500.00 | $3,500.00 | $3,500.00 | |
| | | | | | | |
| *Customer Experience- Software s* | Siena Labs (CX) | | $1,500.00 | $1,500.00 | $1,500.00 | |
| Customer Experience | CX Team | | $2,500.00 | $2,500.00 | $2,500.00 | |
| Customer Experience- Software : | Partner Hero (CX) | | $1,000.00 | $1,000.00 | $1,000.00 | |
| | | | | | | |
| Salaries | Tom Matthesen contractor fee | | | | | |
| Salaries | Upwork (Creative, Design, website) | | $2,500.00 | $2,500.00 | $2,500.00 | |
| Salaries | Muhammad Farooq - budgeted $5000 mor | | $5,000.00 | $5,000.00 | $5,000.00 | |
| Salaries | Pinto Consulting | | $8,000.00 | $8,000.00 | $8,000.00 | |
| Salaries | Overpass Consulting (new model process a | | $5,000.00 | $5,000.00 | $5,000.00 | |
| Salaries | Planner | | $10,416.67 | $10,416.67 | $10,416.67 | |
| Salaries | Taylor Wingerter - monthly $2000 | | $2,000.00 | $2,000.00 | $2,000.00 | |
| Salaries | TriNet - Payroll monthly @ $28k to $38k tc | | $37,000.00 | $37,000.00 | $37,000.00 | |
| Salaries | Janine Maza- Affiliate | | $500.00 | $500.00 | $500.00 | |
| Salaries | Tetiana Mykhailyk- SEO Content | | $1,000.00 | $1,000.00 | $1,000.00 | |
| Salaries | Angela Gargarutea- Social | | $600.00 | $600.00 | $600.00 | |
| Salaries | Axle Ivan Andres- Email | | $550.00 | $550.00 | $550.00 | |
| Salaries | Cheska Yee- Admin & Reporting | | $320.00 | $320.00 | $320.00 | |
| | Total Outflows | | **$389,570.24** | **$422,209.65** | **$336,851.26** | |

**Unsecured Plan Payments**
Subchapter V Trustee
Pre-confirmation attorney fees

| Category | Vendor | Q2 | 7/1/2028 | 8/1/2028 | 9/1/2028 | Q3 |
|---|---|---|---|---|---|---|
| IRS | | | | | | |
| Ohio | | | | | | |
| Washington | | | | | | |
| General Unsecureds | | | $0.00 | | | |
| Total Plan Payments | | | | | | |
| | | | | | | |
| Summary Cashflow | | | | | | |
| Opening Balance | | | $781,825.63 | $642,149.88 | $518,594.62 | |
| Total Inflow | | | $249,894.49 | $298,654.39 | $517,464.44 | |
| Total Outflow | | | $389,570.24 | $422,209.65 | $336,851.26 | |
| Capital Infusion | | | | | | |
| Closing Balance | | | $642,149.88 | $518,594.62 | $699,207.81 | |

| *Summary Expenses* | | | | | | |
|---|---|---|---|---|---|---|
| *Interest Expense* | | | *$0* | *$0* | *$0* | |
| *Legal Fees* | | | *$1,000* | *$1,000* | *$1,000* | |
| *Merchant Fee* | | | *$5,758* | *$6,881* | *$11,923* | |
| *Inventory, Warehousing & Logistics* | | | *$37,240* | *$44,409* | *$76,579* | |
| *Product* | | | *$5,000* | *$5,000* | *$5,000* | |
| *PO Inventory* | | | *$159,875* | *$172,987* | *$0* | |
| *Marketing* | | | *$53,244* | *$62,232* | *$102,565* | |
| *Travel and entertainment* | | | *$0* | *$0* | *$0* | |
| *Office & Admin* | | | *$33,129* | *$35,376* | *$45,459* | |
| *Customer Experience* | | | *$2,500* | *$2,500* | *$2,500* | |
| *Customer Experience- Software support* | | | *$2,500* | *$2,500* | *$2,500* | |
| *Salaries* | | | *$72,887* | *$72,887* | *$72,887* | |

**Western Rise Final Plan**

| Category | Vendor | 10/1/2028 | 11/1/2028 | 12/1/2028 | Q4 | 2028 |
|---|---|---|---|---|---|---|
| | *ECOMM GROSS SALES* | *$1,055,075* | *$1,764,329* | *$845,230* | *$3,664,634* | *$10,787,300* |
| | *ECOMM MARKDOWNS* | *$283,605* | *$594,567* | *$259,405* | *$1,137,577* | *$3,120,879* |
| | *ECOMM RETURNS* | *$192,868* | *$175,464* | *$175,748* | *$544,079* | *$2,049,375* |
| **Inflows** | Weekly Sales plan - Net E Comm | $578,603 | $994,298 | $410,078 | $1,982,978 | *$5,617,046* |
| | Shipping Revenues | $20,251 | $34,800 | $14,353 | | *$196,597* |
| | Sales Tax Collected | $28,930.13 | $49,714.88 | $20,503.88 | | *$280,852* |
| | Total Inflows | **$627,783.71** | **$1,078,812.79** | **$444,934.09** | | **$6,094,495** |
| **Outflows** | | | | | | |
| | Greenline Community Ventures | $16,438.00 | $16,438.00 | $16,438.00 | | **$197,256.00** |
| | Greenline DIP | | | | | |
| Legal Fees | Catalyst, Kutner | $1,000.00 | $1,000.00 | $1,000.00 | | *$12,000* |
| Merchant Fee | Shopify (transaction fee) | $14,465.06 | $24,857.44 | $10,251.94 | | *$140,426* |
| Inventory, Warehousing & Logist | All Fulfilment (Shiphero / Rock - @18%) | | | | | *$0* |
| Inventory, Warehousing & Logist | Flexport - 11% (HK) (+ integration fee) | $60,963.96 | $104,404.09 | $43,353.10 | | *$592,981* |
| Inventory, Warehousing & Logist | FLEXPORT FULFILLMENT (12%) (US) | $3,471.62 | $5,965.79 | $2,460.47 | | *$33,702* |
| Inventory, Warehousing & Logist | FLEXPORT INTEGRATION FEE (ONE TIME) | | | | | |
| Inventory, Warehousing & Logist | Returns (Loop + Refurb) | $28,363 | $25,804 | $25,845 | | *$301,379* |
| Product | Cost Of Goods (non-core, non TSG) | | | | | *$0* |
| PO Inventory | Raw Materials | $170,533.76 | $31,882.20 | | | *$841,457* |
| PO Inventory | Finished Goods | | $318,821 | | | *$825,720* |
| Product | Resource/Supply Chain Management | $5,000.00 | $5,000.00 | $5,000.00 | | |
| Marketing | All Digital Marketing (TBC - Meta, Google) | $115,720.50 | $198,859.50 | $82,015.50 | | *$1,123,409* |
| Marketing | Klaviyo Inc (emails) - monthly auto draw 20 | $2,180.00 | $2,180.00 | $2,180.00 | | *$26,160* |
| Marketing | Impact Radius/Tech - monthly Fee | $5,000.00 | $5,000.00 | $5,000.00 | | *$60,000* |

| Category | Vendor | 10/1/2028 | 11/1/2028 | 12/1/2028 | Q4 | 2028 |
|---|---|---|---|---|---|---|
| Marketing | Rebranding Project | | | | | |
| Travel and entertainment | | | | | | |
| | | | | | | |
| Office & Admin | Dropbox - auto draw 5th | $225.00 | $225.00 | $225.00 | | *$2,700* |
| Office & Admin | Groman Wintercrown, Inc. | $2,500.00 | $2,500.00 | $2,500.00 | | *$30,000* |
| Office & Admin | Utilities | $700.00 | $700.00 | $700.00 | | *$8,400* |
| Office & Admin | Tech Stack (Shopify, Georgias, Slack, Googl | $13,000.00 | $13,000.00 | $13,000.00 | | *$156,000* |
| Office & Admin | Insurance | $188.00 | $188.00 | $188.00 | | *$2,256* |
| Office & Admin | Northbeam - monthly auto draw 5th | $1,500.00 | $1,500.00 | $1,500.00 | | *$18,000* |
| Office & Admin | Sales Tax Due | $28,930.13 | $49,714.88 | $20,503.88 | | *$280,852* |
| Office & Admin | Windham Brannon | $3,500.00 | $3,500.00 | $3,500.00 | | *$42,000* |
| | | | | | | |
| *Customer Experience- Software s* | Siena Labs (CX) | $1,500.00 | $1,500.00 | $1,500.00 | | *$18,000* |
| Customer Experience | CX Team | $2,500.00 | $2,500.00 | $2,500.00 | | *$30,000* |
| Customer Experience- Software : | Partner Hero (CX) | $1,000.00 | $1,000.00 | $1,000.00 | | *$12,000* |
| | | | | | | |
| Salaries | Tom Matthesen contractor fee | | | | | |
| Salaries | Upwork (Creative, Design, website) | $2,500.00 | $2,500.00 | $2,500.00 | | *$30,000* |
| Salaries | Muhammad Farooq - budgeted $5000 mo | $5,000.00 | $5,000.00 | $5,000.00 | | *$60,000* |
| Salaries | Pinto Consulting | $8,000.00 | $8,000.00 | $8,000.00 | | *$96,000* |
| Salaries | Overpass Consulting (new model process a | $5,000.00 | $5,000.00 | $5,000.00 | | *$60,000* |
| Salaries | Planner | $10,416.67 | $10,416.67 | $10,416.67 | | *$125,000* |
| Salaries | Taylor Wingerter - monthly $2000 | $2,000.00 | $2,000.00 | $2,000.00 | | *$24,000* |
| Salaries | TriNet - Payroll monthly @ $28k to $38k to | $37,000.00 | $37,000.00 | $37,000.00 | | *$444,000* |
| Salaries | Janine Maza- Affiliate | $500.00 | $500.00 | $500.00 | | *$6,000* |
| Salaries | Tetiana Mykhailyk- SEO Content | $1,000.00 | $1,000.00 | $1,000.00 | | *$12,000* |
| Salaries | Angela Gargarutea- Social | $600.00 | $600.00 | $600.00 | | *$7,200* |
| Salaries | Axle Ivan Andres- Email | $550.00 | $550.00 | $550.00 | | *$6,600* |
| Salaries | Cheska Yee- Admin & Reporting | $320.00 | $320.00 | $320.00 | | *$3,840* |
| | Total Outflows | **$551,565.55** | **$889,426.12** | **$313,547.76** | | *$5,629,338.61* |

**Unsecured Plan Payments**
Subchapter V Trustee
Pre-confirmation attorney fees

| Category | Vendor | 10/1/2028 | 11/1/2028 | 12/1/2028 | Q4 | 2028 |
|---|---|---|---|---|---|---|
| IRS | | | | | | |
| Ohio | | | | | | |
| Washington | | | | | | |
| General Unsecureds | | $174,801.95 | | 316229.37 | | |
| Total Plan Payments | | | | | | |
| | | | | | | |
| Summary Cashflow | | | | | | |
| Opening Balance | | **$699,207.81** | **$600,624.01** | **$790,010.68** | | $921,390.72 |
| Total Inflow | | **$627,783.71** | **$1,078,812.79** | **$444,934.09** | | **$6,094,494.63** |
| Total Outflow | | **$726,367.50** | **$889,426.12** | **$629,777.13** | | **$5,629,338.61** |
| Capital Infusion | | | | | | |
| Closing Balance | | **$600,624.01** | **$790,010.68** | **$605,167.63** | | **$1,386,546.74** |
| | | | | | | |
| | | | | | | |
| ***Summary Expenses*** | | | | | | |
| *Interest Expense* | | *$0* | *$0* | *$0* | | ***$0*** |
| *Legal Fees* | | *$1,000* | *$1,000* | *$1,000* | | ***$12,000*** |
| *Merchant Fee* | | *$14,465* | *$24,857* | *$10,252* | | ***$140,426*** |
| *Inventory, Warehousing & Logistics* | | *$92,798* | *$136,173* | *$71,659* | | ***$928,062*** |
| *Product* | | *$5,000* | *$5,000* | *$5,000* | | ***$0*** |
| *PO Inventory* | | *$170,534* | *$350,703* | *$0* | | ***$1,667,177*** |
| *Marketing* | | *$122,901* | *$206,040* | *$89,196* | | ***$1,209,569*** |
| *Travel and entertainment* | | *$0* | *$0* | *$0* | | ***$0*** |
| *Office & Admin* | | *$50,543* | *$71,328* | *$42,117* | | ***$540,208*** |
| *Customer Experience* | | *$2,500* | *$2,500* | *$2,500* | | ***$30,000*** |
| *Customer Experience- Software support* | | *$2,500* | *$2,500* | *$2,500* | | ***$30,000*** |
| *Salaries* | | *$72,887* | *$72,887* | *$72,887* | | ***$874,640*** |